**Fill in this information to identify the case:**

United States Bankruptcy Court for the:

Southern District of Texas

Case number (*If known*): ______________________ Chapter 15

☐ Check if this is an amended filing

Official Form 401

# Chapter 15 Petition for Recognition of a Foreign Proceeding

12/15

**If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write debtor's name and case number (if known).**

**1. Debtor's name**

Tubos Reunidos, S.A.

**2. Debtor's unique identifier**

**For non-individual debtors:**

☐ Federal Employer Identification Number (EIN) ___ ___ – ___ ___ ___ ___ ___ ___ ___

☑ Other A48011555. Describe identifier Spanish Tax ID Number.

**For individual debtors:**

☐ Social Security number: xxx – xx– ____ ____ ____ ____

☐ Individual Taxpayer Identification number (ITIN): **9** xx – xx – ____ ____ ____ ____

☐ Other ________________________. Describe identifier ____________________________.

**3. Name of foreign representative(s)**

PKF Attest Concursal, S.L.P.

**4. Foreign proceeding in which appointment of the foreign representative(s) occurred**

Civil Division of the Court of First Instance of Vitoria-Gasteiz (296/2026)

**5. Nature of the foreign proceeding**

*Check one:*

☐ Foreign main proceeding
☐ Foreign nonmain proceeding
☑ Foreign main proceeding, or in the alternative foreign nonmain proceeding

**6. Evidence of the foreign proceeding**

☑ A certified copy, translated into English, of the decision commencing the foreign proceeding and appointing the foreign representative is attached.

☐ A certificate, translated into English, from the foreign court, affirming the existence of the foreign proceeding and of the appointment of the foreign representative, is attached.

☐ Other evidence of the existence of the foreign proceeding and of the appointment of the foreign representative is described below, and relevant documentation, translated into English, is attached.

______________________________________________________________________

______________________________________________________________________

**7. Is this the only foreign proceeding with respect to the debtor known to the foreign representative(s)?**

☐ No. (Attach a statement identifying each country in which a foreign proceeding by, regarding, or against the debtor is pending.)

☑ Yes

Debtor Tubos Reunidos, S.A. Case number (*if known*)
Name

**8. Others entitled to notice**

Attach a list containing the names and addresses of:

(i) all persons or bodies authorized to administer foreign proceedings of the debtor,

(ii) all parties to litigation pending in the United States in which the debtor is a party at the time of filing of this petition, and

(iii) all entities against whom provisional relief is being sought under § 1519 of the Bankruptcy Code.

**9. Addresses**

**Country where the debtor has the center of its main interests:**

Spain

**Debtor's registered office:**

No. 2, Barrio de Sagarribai
Number Street

P.O. Box

Amurrio (Álava)
City State/Province/Region ZIP/Postal Code

Spain
Country

**Individual debtor's habitual residence:**

Number Street

P.O. Box

City State/Province/Region ZIP/Postal Code

Country

**Address of foreign representative(s):**

Calle Dato, No. 12, 4th Floor, 01005
Number Street

P.O. Box

Vitoria-Gasteiz (Álava)
City State/Province/Region ZIP/Postal Code

Spain
Country

**10. Debtor's website** (URL)

https://www.tubosreunidosgroup.com/en/home

**11. Type of debtor**

*Check one:*

☑ Non-individual (*check one*):

☑ Corporation. Attach a corporate ownership statement containing the information described in Fed. R. Bankr. P. 7007.1.

☐ Partnership

☐ Other. Specify: ______________________

☐ Individual

Debtor Tubos Reunidos, S.A.
Name

Case number (if known)

**12. Why is venue proper in *this district*?**

*Check one:*

☐ Debtor's principal place of business or principal assets in the United States are in this district.

☐ Debtor does not have a place of business or assets in the United States, but the following action or proceeding in a federal or state court is pending against the debtor in this district:

______________________________.

☑ If neither box is checked, venue is consistent with the interests of justice and the convenience of the parties, having regard to the relief sought by the foreign representative, because:

See supplemental response.

**13. Signature of foreign representative(s)**

I request relief in accordance with chapter 15 of title 11, United States Code.

I am the foreign representative of a debtor in a foreign proceeding, the debtor is eligible for the relief sought in this petition, and I am authorized to file this petition.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct,

✘ ______________________________
Signature of foreign representative

Itsaso Santos Olalde
Printed name

Executed on 07/21/2026
MM / DD / YYYY

✘ ______________________________
Signature of foreign representative

______________________________
Printed name

Executed on ______________
MM / DD / YYYY

**14. Signature of attorney**

✘ ______________________________
Signature of Attorney for foreign representative

Date ______________
MM / DD / YYYY

Jimmy D. Parrish
Printed name

Baker & Hostetler LLP
Firm name

SunTrust Center, Suite 2300
Number Street

Orlando
City

Florida
State

32801
ZIP Code

(407) 649-4000
Contact phone

jparrish@bakerlaw.com
Email address

Fed. ID No. 2687598
Bar number

TX
State

Debtor Tubos Reunidos, S.A.
Name

Case number (*if known*)

**12. Why is venue proper in *this district*?**

*Check one:*

- ☐ Debtor's principal place of business or principal assets in the United States are in this district.
- ☐ Debtor does not have a place of business or assets in the United States, but the following action or proceeding in a federal or state court is pending against the debtor in this district:

  ______________________________.
- ☑ If neither box is checked, venue is consistent with the interests of justice and the convenience of the parties, having regard to the relief sought by the foreign representative, because:

  See supplemental response.

**13. Signature of foreign representative(s)**

I request relief in accordance with chapter 15 of title 11, United States Code.

I am the foreign representative of a debtor in a foreign proceeding, the debtor is eligible for the relief sought in this petition, and I am authorized to file this petition.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct,

✘ ______________________ ______________________
Signature of foreign representative Printed name

Executed on ____________
MM / DD / YYYY

✘ ______________________ ______________________
Signature of foreign representative Printed name

Executed on ____________
MM / DD / YYYY

**14. Signature of attorney**

✘ /s/ Jimmy D. Parrish Date 07/28/2026
Signature of Attorney for foreign representative MM / DD / YYYY

Jimmy D. Parrish
Printed name

Baker & Hostetler LLP
Firm name

SunTrust Center, Suite 2300
Number Street

Orlando Florida 32801
City State ZIP Code

(407) 649-4000
Contact phone

jparrish@bakerlaw.com
Email address

Fed. ID No. 2687598 TX
Bar number State

Supplemental Response to Question 12. Venue is proper in this District pursuant to 28 U.S.C. § 1410(3). Recognition proceedings for affiliated debtors are pending or expected to be filed in this District, the debtors are subject to the same foreign insolvency proceeding and administration by the same foreign representative, and administration of the Chapter 15 cases in a single court will promote judicial economy, avoid inconsistent rulings, reduce administrative costs, and serve the interests of justice and convenience of the parties. Certain affiliated debtors maintain places of business in this District.

# EXHIBIT A

## Certified Opening Order (English)

TRANSPERFECT

City of New York, State of New York, County of New York

I, Jacqueline Yorke, hereby certify that the document "**20260617 Auto declaración concurso TRSA**" is, to the best of my knowledge and belief, a true and accurate translation from Spanish into English.

Jacqueline Yorke

Sworn to before me this
July 2, 2026

Signature, Notary Public

WENDY POON
Notary Public - State of New York
No. 01PO0000184
Qualified in Queens County
My Commission Expires February 02, 2027

Stamp, Notary Public

**Notification 38712300**

Order declaring insolvency proceedings at the debtor's request (without liquidation, composition agreement or binding offer) pursuant to Articles 6-10 of the TRLC.

Judicial body: Off. 7 Civ. Sec. Vitoria-Gasteiz (Vitoria-Gasteiz)

Procedure: Ordinary Insolvency Proceeding 0000296/2026 0

Notification date: 06-19-2026 8:00:00 a.m. Subject line:

| **Intervention / Intervention** | **Intervening party / Intervention** | **Lawyer / Lawyer** | **Attorney / Attorney** |
|---|---|---|---|
| Creditor / Creditor | FOGASA FOGASA | WAGE GUARANTEE FUND OF ÁLAVA | |
| Intervening party / Intervening party | NATIONAL SECURITIES MARKET COMMISSION NATIONAL SECURITIES MARKET COMMISSION | | |
| Insolvent Debtor / Insolvent Debtor | TUBOS REUNIDOS SA TUBOS REUNIDOS SA | JAVIER YAÑEZ EVANGELISTA | IRATXE DAMBORENEA AGORRIA |
| Creditor / Creditor | PROVINCIAL COUNCIL OF ÁLAVA PUBLIC ADMINISTRATION | LEGAL ADVISORY SERVICE OF THE PROVINCIAL COUNCIL OF ÁLAVA | |
| Creditor / Creditor | PKF ATTEST CONCURSAL S.L.P PKF ATTEST CONCURSAL S.L.P | | |
| Creditor / Creditor | MUNICIPALITY OF AMURRIO MUNICIPALITY OF AMURRIO | | |
| Creditor / Creditor | STATE TAX ADMINISTRATION AGENCY (AEAT) | STATE ATTORNEY'S OFFICE IN ÁLAVA | |

| | | | |
|---|---|---|---|
| Creditor / Creditor | BASQUE GOVERNMENT BASQUE GOVERNMENT | CENTRAL LEGAL SERVICE OF THE BASQUE GOVERNMENT | |
| Creditor / Creditor | TGSS-PROVINCIAL DIRECTORATE OF ÁLAVA TGSS-PROVINCIAL DIRECTORATE OF ÁLAVA | LEGAL SERVICE OF THE PROVINCIAL DIRECTORATE OF TGSS ÁLAVA/LEGAL SERVICE OF THE PROVINCIAL DIRECTORATE OF THE GSDO OF ÁLAVA | |

Data Protection:
The 'Jurisdictional Body or Judicial Office' before which lawsuits, complaints, or police reports, and procedural filings are submitted is the data controller responsible for managing judicial proceedings, which will use personal data for the purpose derived from the application of procedural laws. The retention periods and criteria will be those provided for in these laws.
Data may only be transferred and/or disclosed to third parties (including international judicial bodies) when required by the processing of the judicial proceeding or by legal obligation.
The rights of access, rectification, erasure, and portability of personal data, and restriction or objection to its processing, shall be exercised in accordance with procedural laws, and such rights must be exercised before the Courts and Tribunals. Likewise, you may also exercise your right to file a complaint with the General Council of the Judiciary, which is the supervisory authority for data processing for judicial purposes.

Data protection:
The jurisdictional body or judicial office that receives lawsuits, complaints, or reports and procedural documents is the data controller responsible for managing judicial proceedings, and will use the personal data for the purpose resulting from the application of procedural laws. Retention periods and criteria will be those provided for in these laws.
Data may only be transferred and/or disclosed to third parties (including international judicial bodies) when required by the processing of the judicial proceeding or when required by law.
The rights of access, rectification, erasure, and portability of personal data, and restriction or objection to its processing, shall be exercised in accordance with procedural laws, and such rights must be exercised before the courts and tribunals. Likewise, you may also exercise the right to file a complaint with the General Council of the Judiciary, which is the Supervisory Authority for processing with jurisdictional purposes.

# Elements of notification 38712300

- **Off. 7 Civ. Sec. Vitoria-Gasteiz (Vitoria-Gasteiz)**
    - Ordinary Insolvency Proceeding 0000296/2026 0
        - Order declaring insolvency proceedings at the debtor’s request (without liquidation, composition agreement or binding offer) pursuant to Articles 6-10 of the TRLC **(Main document)**

Civil Section of the Trial Court of Vitoria-Gasteiz. Off. No. 7
Civil Section of the Trial Court of Vitoria-Gasteiz. Off. No. 7

Avenida Gasteiz, 18 3º Planta - Vitoria-Gasteiz
945-004877 - instancia7.vitoria@justizia.eus
General Identification Number (NIG): 0105942120260004733
**0000296/2026**Section: B-7 **Ordinary Insolvency Proceedings** / **Ordinary Insolvency Proceedings**

[logo:]
ADMINISTRATION OF JUSTICE

# ORDER DECLARING VOLUNTARY INSOLVENCY PROCEEDINGS

**JUDGE ISSUING THE ORDER**: Maria Teresa Trinidad Santos
**Place**: Vitoria-Gasteiz
**Date**: June 17, 2026

Signed by:
Maria Teresa Trinidad Santos,
Ana Blanca Ribot Costilla

Electronic signature URL./Electronic signature URL: https://psp.justizia.eus/SCDD/Index.html

Date: 06/17/2026 02:49 p.m.

SVC: 0105942007-6646f9f1e63de530777f6327f87ff8e2CBG9AQ==

## FACTUAL BACKGROUND

**FIRST.-** The court representative, Ms. Iratxe Damborenea Agorria, acting in the name and on behalf of TUBOS REUNIDOS S.A., filed a petition requesting that her client be declared insolvent.

**SECOND**.- She states in the petition that the debtors have the center of their main interests in Amurrio (Álava), which coincides with their registered office.

**THIRD.-** It is also alleged in the petition that the debtor is in a state of imminent insolvency and that this is proven by the documents submitted.

**FOURTH**.- She submits the mandatory documents for the declaration of insolvency proceedings (report, inventory of assets and rights, list of creditors, list of employees with identification of the workers' legal representatives, and accounting documentation required to the extent applicable) along with other documentation related to the group's economic and financial context.

**FIFTH.-** The governing body of TUBOS REUNIDOS S.A. consists of a Board of Directors composed of:

***(i)*** Mr. Joaquín Fernández de Piérola Marín (Non-Executive Chairman, Independent Director).
***(ii)*** Mr. Emilio Ybarra Aznar (Vice Chairman, Proprietary Director).
***(iii)*** Mr. Enrique Migoya Peláez (Proprietary Director).
***(iv)*** Mr. Alfonso Barandiarán Olleros (Proprietary Director).
***(v)*** Ms. Leticia Zorrilla de Lequerica Puig (Proprietary Director).
***(vi)*** Ms. Ana Muñoz Beraza (Independent Director).
***(vii)*** Mr. Jesús Pérez Rodríguez-Urrutia (Independent Director).

[logo:] BASQUE GOVERNMENT BASQUE GOVERNMENT

***(viii)*** Ms. María Teresa Quirós Álvarez (Independent Director).
***(ix)*** Ms. Carmen Motellón García (Independent Director).
***(x)*** Ms. Inés Núñez de la Parte (Secretary, non-director).

[logo:] ADMINISTRATION OF JUSTICE

The company employs 14 workers, none of whom have legal representatives.

Signed by: Maria Teresa Trinidad Santos, Ana Blanca Ribot Costilla
Electronic signature URL./Electronic signature URL: https://psp.justizia.eus/SCDD/Index.html
Date: 06/17/2026 02:49 p.m.
SVC: 0105942007-6646f9f1e63de530777f6327f87ff8e2CBG9AQ==

**SIXTH**.- An official communication was sent to the National Securities Market Commission requesting that it propose a shortlist of three candidates for the position of insolvency administrator. The proposal was received today.

## LEGAL BASIS

**FIRST.-** This court has jurisdiction **objectively and territorially** to hear the application for insolvency proceedings stated in the background in accordance with the provisions of Article 87 of the LOPJ, Articles 44 and 45 of the Consolidated Text of the Insolvency Act (TRLC), approved by Royal Legislative Decree 1/2020.

Territorial jurisdiction lies with the judge in whose territory the debtor has the center of its main interests, without prejudice to the presumption that it is found in the place where its registered office is located.

In this case, the registered office of the company is located in Amurrio (province of Álava).

**SECOND.-** The applicant company forms part of a **group of companies** in accordance with Additional Provision 1 of the TRLC, as amended by Law 16/2022, which refers to Art. Article 42.1 of the Commercial Code. The applicant in these proceedings is the parent or holding company of the Tubos Reunidos Group. Insolvency proceedings have been declared with respect to TUBOS REUNIDOS GROUP S.L.U. and TUBOS REUNIDOS PREMIUM THREADS S.L. (Ordinary Insolvency Proceeding No. 301/2026 before this same Court), as well as APLICACIONES TUBULARES, S.L.U., TUBOS REUNIDOS SERVICES, S.L.U., TUBOS REUNIDOS GMBH, TUBOS REUNIDOS AMERICA, INC., and RDT, INC. (Ordinary Insolvency Proceeding No. 302/2026).

TUBOS REUNIDOS S.A. has its shares admitted to trading on the Bilbao and Madrid Stock Exchanges. Since July 1, 2005, its securities have been traded on the continuous market of the Spanish stock exchange interconnection system.

**THIRD**.- The applicant meets the requirements of **standing, procedural capacity, and representation** required for this application in Articles 3 and 510 of the TRLC.

[logo:] BASQUE GOVERNMENT BASQUE GOVERNMENT

[logo:]
ADMINISTRATION OF
JUSTICE

Signed by:
Maria Teresa Trinidad Santos,
Ana Blanca Ribot Costilla
Date: 06/17/2026 02:49 p.m.
Electronic signature URL./Electronic signature URL: https://psp.justizia.eus/SCDD/Index.html
SVC: 0105942007-6646f9f1e63de530777f6327f87ff8e2CBG9AQ==

The documents required by Articles 7 and 8 of the TRLC are provided.

Based on the documentation provided, considered as a whole, the debtor's state of insolvency is evident.

In view of the foregoing, and as stated in Article 10.2 in relation to Article 38 of the TRLC, it is appropriate to issue a court order for the **declaration** of insolvency proceedings for the company TUBOS REUNIDOS S.A.

The insolvency proceeding must be classified as **voluntary** as it was initiated by the debtor itself, as provided in Article 29 of the TRLC.

The insolvency proceedings shall be conducted in accordance with the provisions of Book I, subject to the special rules set forth in Articles 572 et seq. of the TRLC.

**FOURTH.-** It is appropriate to open **the common phase** (Article 30.1 of the TRLC), calling on creditors to notify the insolvency receivership of the existence of their claims within a period of one month, counting from the day following the publication of the declaration of insolvency in the Official State Gazette.

**FIFTH.-** In accordance with the provisions of Article 106.1 of the TRLC, in cases of voluntary insolvency proceedings, the debtor, as a general rule, retains the **powers of administration and disposition** over the assets of its estate, subject in its exercise to the intervention of the insolvency receivership, which may authorize or deny authorization as it deems appropriate, unless this general rule is altered in accordance with Art. 106.3 of the TRLC.

There are no grounds for deviating from the general rule; therefore, the debtor's powers of administration and disposal are merely subject to oversight.

**SIXTH.-** Article 574.3 of the TRLC provides that, in the event of insolvency proceedings involving an entity subject to the supervision of the National Securities Market Commission, the judge shall appoint an insolvency administrator from among the three candidates proposed by that Commission.

The shortlist proposed by the CNMV was received today. Among the candidates is the Professional Limited Liability Company that was appointed in the insolvency proceedings of the subsidiaries and which, meeting the legal requirements (Article 27 of Insolvency Act 22/2003 of July 9, the Sole Transitional Provision of the TRLC and the Fifth Transitional Provision of Law 16/2022), has appropriate experience and adequate personal and material resources to assume the position, with its registered office or a branch office in this province. It is therefore consistent to appoint the same insolvency administration.

[logo:] BASQUE
GOVERNMENT
BASQUE
GOVERNMENT

## COURT ORDER

[logo:]
ADMINISTRATION OF JUSTICE

Signed by:
Maria Teresa Trinidad Santos,
Ana Blanca Ribot Costilla
Date: 06/17/2026 02:49 p.m.
Electronic signature URL./Electronic signature URL: https://psp.justizia.eus/SCDD/index.html
SVC: 0105942007-6646f9f1e63de530777f6327f87ff8e2CBG9AQ==

1.- The objective and territorial jurisdiction of this court is declared to hear the insolvency proceedings requested by attorney Mr./Ms. IRATXE DAMBORENEA AGORRIA, in the name and on behalf of the debtor, TUBOS REUNIDOS S.A.

2.- TUBOS REUNIDOS S.A., with TIN A48011555, **IS HEREBY DECLARED** to be in voluntary insolvency proceedings.

The insolvency proceedings are voluntary in nature and shall be conducted in accordance with the provisions of **Book I**, subject to the special rules set forth in **Articles 572 et seq. of the TRLC**.

The company has its registered office in Amurrio, Barrio de Sagarribai, no number assigned. It is registered with the Commercial Registry of the Province of Álava in Volume 881, Folio 151, Sheet VI-6,719.

3.- The **common phase** of the insolvency proceedings is opened, with **notice to creditors**.

The creditors of the insolvent debtor must notify the insolvency receivership of the existence of their claims, in the manner regulated by Articles 255 et seq. of the TRLC, and within the period of **ONE MONTH** counted from the publication of the declaration of insolvency in the Single Judicial Notice Board.

The insolvency receivership shall, without delay, send an individualized notice to each of the creditors, informing them of the declaration of insolvency and of the duty to report claims in the manner established by law.

Such communication will be made by electronic means to those creditors whose electronic address is on record. Likewise, it will communicate the declaration without delay to the State Tax Administration Agency and to the General Treasury of Social Security.

**4.- Asset Management Powers of the Insolvent Debtor**

It is ordered that the insolvent debtor shall retain its powers of administration and disposition under the supervision of the insolvency administration.

[logo:] BASQUE GOVERNMENT BASQUE GOVERNMENT

**5.- Insolvency administration**

PKF- ATTEST CONCURSAL S.L.P., Calle Dato, No. 12, 4º, 01005 Vitoria -Gasteiz (Álava), is appointed as insolvency receiver, with the powers stated in the previous ruling.

[logo:]
ADMINISTRATION OF JUSTICE

Signed by:
Maria Teresa Trinidad Santos,
Ana Blanca Ribot Costilla
Date: 06/17/2026 02:49 p.m.
Electronic signature URL./Electronic signature URL: https://psp.justizia.eus/SCDD/Index.html
SVC: 0105942007-6646f9f1e63de530777f6327f87ff8e2CBG9AQ==

Notify the designated receivership of the appointment, informing it that, within **FIVE DAYS** following receipt of the communication, it must appear before this court and accept the appointment.
Please also advise that:

-At the time of acceptance, he/she must provide proof that he/she has valid civil liability insurance or an equivalent guarantee, in order to cover potential damages in the performance of his/her duties, and state whether or not he/she accepts the appointment. The insurance must cover the sum insured that corresponds to the circumstances at hand, in accordance with the provisions of Article 8 of Royal Decree 1333/2012, of September 21, which regulates civil liability insurance and the equivalent guarantee for insolvency administrators. To do so, he/she must provide a copy of the insurance policy and the payment receipt for the most recent premium corresponding to the current insurance period.

-If any grounds for recusal exist, he/she must state so at that time.

-He/she must state whether he/she is part of any professional legal entity.

Upon acceptance of the appointment, he/she must provide the postal and email addresses to which the communication of claims, as well as any other notice, is to be sent. The email address he/she indicates must comply with the technical security requirements for electronic communications regarding proof of transmission and receipt, their dates, and the full content of the communications.

**7.- Publication**

Publish the declaration of insolvency. To that end, once the appointment has been accepted by the insolvency receivership, an edict shall be published on the Single Judicial Notice Board. Likewise, send an edict to the Public Insolvency Registry, so that it may be published with the utmost urgency. The publication of edicts shall be free of charge (Article 35.1 of the TRLC).

[logo:] BASQUE GOVERNMENT BASQUE GOVERNMENT

**8.- Registry notice**

[logo:] ADMINISTRATION OF JUSTICE

Signed by: Maria Teresa Trinidad Santos, Ana Blanca Ribot Costilla
Date: 06/17/2026 02:49 p.m.
Electronic signature URL./Electronic signature URL: https://psp.justizia.eus/SCDD/Index.html
SVC: 0105942007-6646f9f1e63de530777f6327f87ff8e2CBG9AQ==

**The declaration of insolvency proceedings shall be recorded and, once this order becomes final, it shall be registered with the Commercial Registry of Álava** under the terms set forth in Article 36.2 of the TRLC.

**The declaration of insolvency proceedings shall be recorded and, once this order becomes final, it shall be registered with Property Registries No. 8 of Bilbao, No. 3 of León, No. 21 of Barcelona, No. 21 of Zaragoza and No. 1 of Almodóvar del Campo** with respect to the assets owned by TUBOS REUNIDOS S.A. listed below, under the terms set forth in Article 37 of the TRLC:

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| TRSA | 0000031382 | Bilbao Offices | Maximo Aguirre 18, 8ª planta - Bilbao | CBRE | 09/19/2019 | 02/04/2026 | 360,806 | 42,734 Syndicated | No. 8 Bilbao | N9720952G N9720953X N9720954W |
| TRSA | 0000031380 | Bilbao Offices | Máximo Aguirre 18, 8ª planta - Bilbao | CBRE | 09/19/2019 | 02/04/2026 | | 44,938 Syndicated | No. 8 Bilbao | N9720946X |
| TRSA | 0000031378 | Bilbao Offices | Máximo Aguirre 18, 8ª planta - Bilbao | CBRE | 09/19/2019 | 02/04/2026 | | 44,896 Syndicated | No. 8 Bilbao | N9720945G |
| TRSA | 00003110/B | Bilbao Offices | Máximo Aguirre 18, 8ª planta - Bilbao | CBRE | 09/19/2019 | 02/04/2026 | | 19,804 Syndicated | No. 8 Bilbao | U4193786P |
| TRSA | 00003112/B | Bilbao Offices | Máximo Aguirre 18, 8ª planta - Bilbao | CBRE | 09/19/2019 | 02/04/2026 | | 259,989 Syndicated | No. 8 Bilbao | U4193787A |
| TRSA | 5154 | Lonja comercial León | C/ Murias de Paredes, 15, Pl baja - 24006 Leon | CBRE | 04/16/2021 | 01/22/2026 | 346,658 | 235,358 FASEE | No. 3 León | 9592322TN8 199S0002IS |
| TRSA | 11002 | Commercial Premises, León | C/ Murias de Paredes, 15, Pl baja - 24006 León | CBRE | 04/16/2021 | 01/22/2026 | | 127,199 FASEE | No. 3 León | 9592322TN8 199S0001UA |
| TRSA | 34923 | Commercial Premises, Barcelona | C/ Marina 117-119 - 08013 Barcelona | CBRE | 04/21/2021 | 01/22/2026 | 726,628 | 707,651 FASEE | No. 21 Barcelona | 1931905DF3 813B0002LJ |
| TRSA | 34957 | Commercial Premises, Barcelona | C/ Marina 117-119 - 08013 Barcelona | CBRE | 04/21/2021 | 01/22/2026 | | 115,156 FASEE | No. 21 Barcelona | 1931905DF3 813B0005XB |
| TRSA | 34953 | Commercial Premises, Barcelona | C/ Marina 117-119 - 08013 Barcelona | CBRE | 04/21/2021 | 01/22/2026 | | 63,679 FASEE | No. 21 Barcelona | 1931905DF3 813B0003BK |
| TRSA | 4638 | Industrial Warehouse, Zaragoza | Pol. Ind. Malpica (Calle C) nº 102, pta B - 50016 Zaragoza | CBRE | 04/27/2021 | 03/27/2026 | 1,259,374 | 1,246,050 FASEE | No. 15 Zaragoza | 4633712XM8 143B0001RJ |
| TRSA | 44225 | Industrial Warehouse, Puertollano | C/ Cinco, Parcela 307 y 308, Pol. Sepes - 13500 Puertollano (Ciudad Real) | CBRE | 04/14/2021 | 02/06/2026 | 300,003 | 316,330 FASEE | No. 1 Almodovar del Campo | 6519108VH0 861N0001AY |

## 9.- Appearance in the insolvency proceedings

Those with standing pursuant to the TRLC to enter an appearance in the proceedings must do so represented by an attorney and assisted by legal counsel.

[logo:] BASQUE GOVERNMENT BASQUE GOVERNMENT

[logo:]
ADMINISTRATION OF
JUSTICE

Signed by:
Maria Teresa Trinidad Santos,
Ana Blanca Ribot Costilla
Electronic signature URL./Electronic signature URL: https://psp.justizia.eus/SCDD/Index.html
Date: 06/17/2026 02:49 p.m.
SVC: 0105942007-6646f9f1e63de530777f6327f87ff8e2CBG9AQ==

## 10.- Duty of cooperation and information of the insolvent debtor

The insolvent debtor has the duty to personally appear before this court and before the insolvency receivership as often as required, and to cooperate and provide information on everything necessary or advisable in the interest of the insolvency proceedings.

In the present case, the duty lies with the directors of the insolvent legal entity, or with those who have held the position in the preceding two years.

## 11.- Notification

Serve this order on the parties of record.
In the event that the insolvent debtor is an employer, this order shall be served on the legal representation of the workers even if they had not entered an appearance or appeared as a party in the proceedings (Art. 28.4 of the TRLC).

As there is no legal employee representation in this case, notice shall be given directly to the employees.

Also notify the State Tax Administration Agency, the Provincial Council of Álava (1st Additional Provision), the General Treasury of Social Security (Art. 33.3 of the TRLC), as well as the WAGE GUARANTEE FUND, so that it may be aware of the proceedings and may enter an appearance if it deems it in its interest (Art. 514 of the TRLC).

Notice shall likewise be given to the Municipality of Amurrio, the Provincial Council of Álava, the Basque Government, the President of the Court of First Instance of Vitoria-Gasteiz, the Common Enforcement Service of Vitoria-Gasteiz, and the Court of First Instance of Amurrio.

The National Securities Market Commission shall likewise be notified for the appropriate purposes.

## 12.- Formation of sections

Form the first section of the insolvency proceedings, headed by the application for the declaration and all the accompanying documents.
Likewise, form the second, third, and fourth sections of the insolvency proceedings, which shall be headed by a certified copy of this order.

[logo:] BASQUE
GOVERNMENT
BASQUE
GOVERNMENT

## 13.- Effectiveness of this order

This order will immediately produce the effects established in the TRLC and will be enforceable even if it is not final.

[logo:]
ADMINISTRATION OF JUSTICE

**MEANS OF CHALLENGE**: This order may be challenged by filing a motion for **RECONSIDERATION** before this Court by means of a written submission filed with the court office within **FIVE BUSINESS DAYS**, counted from the day following notification thereof, specifying the alleged error or violation claimed by the appellant, without which requirements the challenge shall not be admitted (Articles 546 of the TRLC and 451 and 452 of the Civil Procedure Act).

The filing of the appeal shall not have suspensive effect with respect to the challenged decision (Article 451.3 of the Civil Procedure Act).

To file the motion, it will be necessary to **make a deposit** of 25 euros, without which requirement it will not be admitted for consideration. The deposit shall be made by depositing said amount into the court deposits and consignments account maintained by this Court at BANCO SANTANDER under account number 0844000000029626, indicating in the "concept" field of the deposit receipt that it concerns an "Appeal," code 00-Reconsideration. Proof of the deposit must be provided when **filing** the appeal (15th Additional Provision of the Organic Law of the Judiciary).

Those included in section 5 of the cited provision and those who have been granted the right to free legal aid are exempt from making the deposit to appeal.

This is so agreed and signed by H. Honor. I attest.

Signature of the Judge Signature of the Court Clerk

**The dissemination of the text of this resolution to parties not involved in the proceedings for which it was issued may only be done after removing any personal data contained therein, with full respect for the right to privacy, the rights of individuals requiring special protection, and the guarantee of anonymity for victims or affected persons, as applicable.**
**The personal data included in this resolution may not be transferred or communicated for purposes contrary to the law.**

Signed by:
Maria Teresa Trinidad Santos,
Ana Blanca Ribot Costilla
Electronic signature URL./Electronic signature URL: https://psp.justizia.eus/SCDD/Index.html
Date: 06/17/2026 02:49 p.m.
SVC: 0105942007-6646f9f1e63de530777f6327f87ff8e2CBG9AQ==

[logo:] BASQUE GOVERNMENT BASQUE GOVERNMENT

# EXHIBIT B

**Certified Opening Order (Spanish)**

## Notificación 38712300

Auto declara concurso a instanc deudor (sin liquid ni convenio ni oferta vinculante) art. 6-10 TRLC
Órgano judicial: Pza. 7 Sec. Civ. Vitoria-Gasteiz (Vitoria-Gasteiz)
Procedimiento: Concurso Ordinario 0000296/2026 0
Fecha de la notificación: 19-06-2026 08:00:00
Marca del asunto:

| **Intervención / Esku - hartzea** | **Interviniente / Esku-hartzea** | **Abogado / Abokatua** | **Procurador / Prokuradorea** |
|---|---|---|---|
| Acreedor / Hartzekoduna | FOGASA FOGASA | FONDO DE GARANTIA SALARIAL ARABA | |
| Interviniente / Esku-hartzailea | COMISIÓN NACIONAL DEL MERCADO DE VALORES COMISIÓN NACIONAL DEL MERCADO DE VALORES | | |
| Concursado / Konkurtsopekoa | TUBOS REUNIDOS SA TUBOS REUNIDOS SA | JAVIER YAÑEZ EVANGELISTA | IRATXE DAMBORENEA AGORRIA |
| Acreedor / Hartzekoduna | DIPUTACION FORAL DE ALAVA FUNCION PUBLICA | ASESORIA JURIDICA DE LA DIPUTACIÓN DE ARABA-ALAVA | |
| Acreedor / Hartzekoduna | PKF ATTEST CONCURSAL S.L.P PKF ATTEST CONCURSAL S.L.P | | |
| Acreedor / Hartzekoduna | AYUNTAMIENTO DE AMURRIO AYUNTAMIENTO DE AMURRIO | | |
| Acreedor / Hartzekoduna | AGENCIA ESTATAL DE LA ADMINISTRACION TRIBUTARIA AEAT | ABOGACIA DEL ESTADO EN ARABA | |
| Acreedor / | GOBIERNO VASCO | SERVICIO JURIDICO | |

| | | | |
|---|---|---|---|
| Hartzekoduna | GOBIERNO VASCO | CENTRAL DEL GOBIERNO VASCO | |
| Acreedor / Hartzekoduna | TGSS-DIRECCION PROVINCIAL DE ALAVA TGSS-DIRECCION PROVINCIAL DE ALAVA | SERV. JURIDICO DIREC. PROV. TGSS ÁLAVA/ARABAKO GSDOren PROB.-ZUZENDARITZAKO ZERBITZU JURIDIKOA | |

Protección de Datos:
El 'Órgano Jurisdiccional u Oficina Judicial' ante el que se presenten las demandas, las denuncias o los atestados, y los escritos de trámite, es el responsable del tratamiento encargado de la gestión de los procedimientos judiciales, que utilizará los datos de carácter personal con la finalidad que se derive de la aplicación de las leyes procesales. Los plazos y criterios de conservación serán los previstos en estas leyes.
Sólo se podrán ceder y/o comunicar datos a terceros (incluidos Órganos Judiciales internacionales) cuando así lo exija el trámite del procedimiento judicial o por obligación legal.
El derecho de acceso, rectificación, supresión y portabilidad de los datos de carácter personal, y la limitación u oposición a su tratamiento, se realizará de conformidad con las leyes procesales, debiéndose ejercer tal derecho ante los Juzgados y Tribunales. Así mismo también se podrá ejercer el derecho a reclamar ante el Consejo General del Poder Judicial que es la autoridad de Control para tratamientos con fines jurisdiccionales.

Datuen babesa:
Demandak, salaketak edo atestatuak eta izapide - idazkiak jasotzen dituen jurisdikzio - organoa edo bulego judiziala da prozedura judizialak kudeatzeaz arduratzen den tratamenduaren arduraduna, eta datu pertsonalak erabiliko ditu lege prozesalak aplikatzearen ondoriozko helbururako. Kontserbatzeko epeak eta irizpideak lege hauetan aurreikusitakoak izango dira.
Hirugarrenei(nazioarteko organo judizialak barne) datuak laga eta / edo jakinarazi ahal izango zaizkie soilik prozedura judizialaren izapideak hala eskatzen duenean edo legeak hala behartuta.
Datu pertsonalak eskuratzeko, zuzentzeko, ezabatzeko eta eramateko eskubidea, eta datuok tratatzeko muga edo aurkakotasuna lege prozesalen arabera gauzatuko dira, eta eskubide hori epaitegi eta auzitegietan erabili beharko da. Era berean, Botere Judizialaren Kontseilu Nagusiaren aurrean erreklamatzeko eskubidea ere baliatu ahal izango da, hura baita helburu jurisdikzionalak dituzten tratamenduak kontrolatzeko agintaritza.

# Elementos de la notificación 38712300

- **Pza. 7 Sec. Civ. Vitoria-Gasteiz (Vitoria-Gasteiz)**
  - Concurso Ordinario 0000296/2026 0
    - Auto declara concurso a instanc deudor (sin liquid ni convenio ni oferta vinculante) art. 6-10 TRLC **(Documento principal)**

Sección Civil del Tribunal de Instancia de Vitoria-Gasteiz. Plaza nº 7
Sección Civil del Tribunal de Instancia de Vitoria-Gasteiz. Plaza nº 7

Avenida Gasteiz, 18 3º Planta - Vitoria-Gasteiz
945-004877 - instancia7.vitoria@justizia.eus
NIG: 0105942120260004733
**0000296/2026**Sección: B-7 **Concurso Ordinario** / **Lehiaketa arrunta**

ADMINISTRACIÓN DE JUSTICIA

Firmado por:
Maria Teresa Trinidad Santos,
Ana Blanca Ribot Costilla
Fecha: 17/06/2026 14:49
URL firma electrónica./Sinadura elektronikoaren URLa: https://psp.justizia.eus/SCDD/Index.html
CSV: 0105942007-6646f9f1e63de530777f6327f87ff8e2CBG9AQ==

## AUTO DECLARA CONCURSO VOLUNTARIO

**JUEZ QUE LO DICTA**: D./D.ª Maria Teresa Trinidad Santos
**Lugar**: Vitoria-Gasteiz
**Fecha**: 17 de junio del 2026

## ANTECEDENTES DE HECHO

**PRIMERO.-** El/La procurador/a Sr./Sra. IRATXE DAMBORENEA AGORRIA, en nombre y representación de TUBOS REUNIDOS SA, ha presentado escrito en el que solicita la declaración de concurso de su representado/a.

**SEGUNDO**.- Afirma en la solicitud que los deudores tienen el centro de sus intereses principales en Amurrio (Álava), que coincide con su domicilio social.

**TERCERO.-** Alega también en la solicitud que la deudora se encuentran en estado de insolvencia inminente y que éste queda acreditado con los documentos presentados.

**CUARTO**.- Aporta los documentos preceptivos para la declaración de concurso (memoria, inventario de bienes y derechos, listado de acreedores, relación de trabajadores con identificación de la RLT y documentación contable exigida en lo que le resulta aplicable) junto con otra documentación relativa al contexto económico financiero del grupo.

**QUINTO**.- El órgano de administración de TUBOS REUNIDOS S.A. está constituido por un Consejo de Administración integrado por

***(i)*** D. Joaquín Fernández de Piérola Marín (Presidente no ejecutivo, consejero independiente)

***(ii)*** D. Emilio Ybarra Aznar (Vicepresidente, consejero dominical).

***(iii)*** D. Enrique Migoya Peláez (consejero dominical).

***(iv)*** D. Alfonso Barandiarán Olleros (consejero dominical).

***(v)*** Dña. Leticia Zorrilla de Lequerica Puig (consejera dominical).

***(vi)*** Dña. Ana Muñoz Beraza (consejera independiente).

***(vii)*** D. Jesús Pérez Rodríguez-Urrutia (consejero independiente).

***(viii)*** Dña. María Teresa Quirós Álvarez (consejera independiente).

ADMINISTRACIÓN DE JUSTICIA

Firmado por: Maria Teresa Trinidad Santos, Ana Blanca Ribot Costilla
Fecha: 17/06/2026 14:49
URL firma electrónica./Sinadura elektronikoaren URLa: https://psp.justizia.eus/SCDD/index.html
CSV: 0105942007-6646f9f1e63de530777f6327f87ff8e2CBG9AQ==

***(ix)*** Dña. Carmen Motellón García (consejera independiente).

***(x)*** Dña. Inés Núñez de la Parte (Secretaria no consejera).

Es empleadora de 14 personas trabajadoras, sin que cuenten con representantes legales.

**SEXTO**.- Se libró oficio a la Comisión Nacional del mercado de Valores a fin de que propusiera una terna de candidatos para el cargo de administración concursal. En el día de hoy ha tenido entrada la propuesta.

## FUNDAMENTOS DE DERECHO

**PRIMERO.-** Este juzgado es competente **objetiva y territorialmente** para conocer de la solicitud de concurso expresada en los antecedentes conforme a lo dispuesto en el artículo 87 LOPJ, art. 44 y 45 del texto refundido de la Ley Concursal (TRLC), aprobado por Real Decreto Legislativo 1/2020.

La competencia territorial corresponde a la juez en cuyo territorio tenga el deudor el centro de sus intereses principales, sin perjuicio de que se presuma que se encuentra en el lugar donde se halla su domicilio social.

En este caso el domicilio social de de la sociedad se encuentra en Amurrio (provincia de Álava).

**SEGUNDO.-** La sociedad solicitante forma parte de un **grupo de sociedades** conforme a la D.A. 1º TRLC, en redacción dada por Ley 16/2022, que se remite al art. 42.1 C. La aquí solicitante es la sociedad dominante o matriz del Grupo Tubos Reunidos. Han sido declaradas en concurso de acreedores TUBOS REUNIDOS GROUP S.L.U. y TUBOS REUNIDOS PREMIUM THREADS S.L (CNO 301/2026 de este mismo Juzgado) y APLICACIONES TUBULARES, S.L.U. TUBOS REUNIDOS SERVICES, S.L.U. ,TUBOS REUNIDOS GMBH, TUBOS REUNIDOS AMERICA, INC. y RDT, INC. (CNO 302/2026).

TUBOS REUNIDOS S.A. tiene sus acciones admitidas a cotización en las Bolsas de Bilbao y de Madrid. Desde el 1 de julio de 2005 sus títulos cotizan en el mercado continuo del sistema de interconexión bursátil.

**TERCERO**.- La solicitante reúne los requisitos de **legitimación, capacidad procesal y postulación** exigidos para esta petición en los artículos 3 y 510 del TRLC.

Se aportan los documentos exigidos en los arts. 7 y 8 del TRLC.

De la documentación aportada apreciada en su conjunto se desprende el estado de insolvencia del/de la deudor/a.

Por lo expuesto, y como señala el artículo 10.2 en relación con el art. 38



EUSKO JAURLARITZA GOBIERNO VASCO
Administración de Justicia en Euskadi | Justizia Administrazioa Euskadin

ADMINISTRACIÓN DE JUSTICIA

del TRLC, procede dictar auto de **declaración** de concurso de acreedores de la mercantil TUBOS REUNIDOS S.A.

El concurso debe calificarse de **voluntario** por haber sido instado por el propio deudor, según dispone el artículo 29 del TRLC.

El concurso se tramitará conforme a las normas del Libro I, con las especialidades previstas en los arts. 572 y ss del TRLC.

**CUARTO.-** Procede abrir **fase común** (art. 30.1 TRLC), con llamamiento a los acreedores para que pongan en conocimiento de la administración concursal la existencia de sus créditos en el plazo de un mes a contar desde el día siguiente a la publicación de la declaración de concurso en el Boletín Oficial del Estado.

**QUINTO.-** Conforme a lo dispuesto en el artículo 106.1 del TRLC, en los casos de concurso voluntario el deudor, como regla general, conserva las **facultades de administración y disposición** sobre la masa activa, sometido en su ejercicio a la intervención de la administración concursal, que podrá autorizar o denegar la autorización según tenga por conveniente, salvo que esta norma general se altere conforme al art. 106.3 TRLC.

No concurren motivos para alterar la regla general por lo que las facultades de administración y disposición del deudor quedan meramente intervenidas.

**SEXTO.-** El art. 574. 3 TRLC establece que en caso de concurso de una entidad sometida a la supervisión de la Comisión Nacional del Mercado de Valores el juez nombrará administrador concursal de entre las personas propuestas en terna por esa Comisión.

Se ha recibido en el día de hoy la terna propuesta por la CNMV. Entre los candidatos figura la Sociedad Limitada Profesional que fue designada en los concursos de acreedores de las filiales y que reuniendo los requisitos legales (artículo 27 de la Ley 22/2003, de 9 de julio, Concursal, D.T única del TRLC y D.T. quinta de la Ley 16/2022) cuenta con experiencia y recursos personales y materiales adecuados para asumir el cargo, con sede o delegación en esta provincia. Resulta con ello coherente nombrar a la misma administración concursal

## PARTE DISPOSITIVA

1.- Se declara la competencia objetiva y territorial de este juzgado para conocer del concurso solicitado por el/la procurador/a Sr./Sra. IRATXE DAMBORENEA AGORRIA en nombre y representación del/de la deudor/a TUBOS REUNIDOS SA, .

Firmado por:
Maria Teresa Trinidad Santos,
Ana Blanca Ribot Costilla
Fecha: 17/06/2026 14:49
URL firma electrónica./Sinadura elektronikoaren URLa: https://psp.justizia.eus/SCDD/index.html
CSV: 0105942007-6646f9f1e63de530777f6327f87ff8e2CBG9AQ==

ADMINISTRACIÓN DE JUSTICIA

Firmado por:
Maria Teresa Trinidad Santos,
Ana Blanca Ribot Costilla

URL firma electrónica./Sinadura elektronikoaren URLa: https://psp.justizia.eus/SCDD/Index.html
Fecha: 17/06/2026 14:49
CSV: 0105942007-6646f9f1e63de530777f6327f87ff8e2CBG9AQ==

2.- **SE DECLARA EN CONCURSO**, que tiene carácter de **voluntario**, al/a la deudor/a TUBOS REUNIDOS SA con CIF A48011555 .

El concurso tiene el caracter de voluntario y se tramitará por las normas del **Libro I,** con las especialidades previstas en los **art. 572 y ss TRLC**

La sociedad tiene domicilio social en Amurrio, barrio de Sagarribai s/n. Se encuentra inscrita en el Registro Mercantil de la Provincia de Álava, al tomo 881, folio 151, hoja VI-6.719.

3.- Se abre la **fase común** del concurso, con l**lamamiento a los acreedores**

Los acreedores del/de la concursado/a deberán poner en conocimiento de la administración concursal la existencia de sus créditos, en la forma que regulan los artículos 255 y siguientes del TRLC, y en el plazo de **UN MES** contado desde la publicación de la declaración del concurso en el Tablón Edictal Judicial Único.

La administración concursal realizará sin demora una comunicación individualizada a cada uno de los acreedores, informando de la declaración de concurso y del deber de comunicar los créditos en la forma establecida en la Ley.

Dicha comunicación se efectuará por medios electrónicos a aquellos acreedores respecto de quienes conste su dirección electrónica. Así mismo, comunicará sin demora la declaración a la Agencia Estatal de la Administración Tributaria y a la Tesorería General de la Seguridad Social.

4.- **Facultades patrimoniales del/de la concursado/a**

Se acuerda que la concursada mantiene sus facultades de administración y disposición bajo la intervención de la administración concursal.

**5.- Administración concursal**

Se nombra administrador/a concursal, con las facultades expresadas en el pronunciamiento anterior a PKF- ATTEST CONCURSAL S.L.P. Calle Dato, nº 12, 4º, 01005 Vitoria -Gasteiz (Álava)

Comuníquese el nombramiento a la administración designada, haciéndole saber que en el plazo de **CINCO DÍAS** siguientes al recibo de la comunicación, deberá comparecer ante este juzgado y aceptar el cargo.
Infórmesele de que:

ADMINISTRACIÓN DE JUSTICIA

Firmado por:
Maria Teresa Trinidad Santos,
Ana Blanca Ribot Costilla

URL firma electrónica./Sinadura elektronikoaren URLa: https://psp.justizia.eus/SCDD/Index.html

Fecha: 17/06/2026 14:49

CSV: 0105942007-6646f9f1e63de530777f6327f87ff8e2CBG9AQ==

-En el momento de la aceptación, deberá acreditar que tiene vigente un seguro de responsabilidad civil o garantía equivalente, con objeto de responder de los posibles daños en el ejercicio de su función y manifestar si acepta o no el cargo. El seguro deberá cubrir la suma asegurada que corresponda en relación a las circunstancias concurrentes, de conformidad con lo dispuesto en el artículo 8 del Real Decreto 1333/2012, de 21 de setiembre, por el que se regula el seguro de responsabilidad civil y la garantía equivalente de los administradores concursales. Para ello, deberá aportar copia de la póliza de seguro y el recibo de pago de la última prima correspondiente al período del seguro en curso.

-De concurrir alguna causa de recusación deberá manifestarlo en ese momento.

- Deberá manifestar si se encuentra integrado/a en alguna persona jurídica de carácter profesional.

En el momento de la aceptación del cargo, deberá facilitar las direcciones postal y electrónica en las que efectuar la comunicación de créditos, así como cualquier otra notificación. La dirección electrónica que señale deberá cumplir las condiciones técnicas de seguridad de las comunicaciones electrónicas en lo relativo a la constancia de la transmisión y recepción, de sus fechas y del contenido íntegro de las comunicaciones.

## 7.- Publicidad

Publíquese la declaración del concurso. A tal fin, una vez aceptado el cargo por la administración concursal publíquese edicto en el Tablón Edictal Judicial Único. Asimismo, remítase edicto al Registro Público Concursal, para que sea publicado con la mayor urgencia. La publicación de los edictos tendrá carácter gratuito (artículo 35.1 del TRLC).

## 8.- Publicidad registral

**Anótese y, una vez devenga firme este auto, inscríbanse en el Registro Mercantil de Alava** la declaración del concurso en los términos que dispone el artículo 36.2 del TRLC.

**Anótese y, una vez devenga firme este auto, inscríbase en los Registro de la Propiedad nº8 de Bilbao, nº3 de León, nº21 de Barcelona, nº21 de Zaragoza y nº1 de Almodóvar del Campo** la declaración del concurso, en relación a los bienes propiedad de TUBOS REUNIDOS S.A.que se indican a continuación en los términos que dispone el artículo 37 del TRL



EUSKO JAURLARITZA GOBIERNO VASCO

Administración de Justicia en Euskadi | Justizia Administrazioa Euskadin

ADMINISTRACIÓN DE JUSTICIA

Firmado por: Maria Teresa Trinidad Santos, Ana Blanca Ribot Costilla

Fecha: 17/06/2026 14:49

URL firma electrónica./Sinadura elektronikoaren URLa: https://psp.justizia.eus/SCDD/Index.html

CSV: 0105942007-6646f9f1e63de530777f6327f87ff8e2CBG9AQ==

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TRSA | 0000031382 | Oficinas Bilbao | Máximo Aguirre 18, 8ª planta - Bilbao | CBRE | 19/09/2019 | 04/02/2026 | 360,606 | 42,734 | Sindicado | Nº 8 Bilbao | N9720952G N9720953X N9720954W |
| TRSA | 0000031380 | Oficinas Bilbao | Máximo Aguirre 18, 8ª planta - Bilbao | CBRE | 19/09/2019 | 04/02/2026 | | 44,938 | Sindicado | Nº 8 Bilbao | N9720946X |
| TRSA | 0000031378 | Oficinas Bilbao | Máximo Aguirre 18, 8ª planta - Bilbao | CBRE | 19/09/2019 | 04/02/2026 | | 44,896 | Sindicado | Nº 8 Bilbao | N9720945G |
| TRSA | 00003110/B | Oficinas Bilbao | Máximo Aguirre 18, 8ª planta - Bilbao | CBRE | 19/09/2019 | 04/02/2026 | | 19,804 | Sindicado | Nº 8 Bilbao | U4193786P |
| TRSA | 00003112/B | Oficinas Bilbao | Máximo Aguirre 18, 8ª planta - Bilbao | CBRE | 19/09/2019 | 04/02/2026 | | 259,989 | Sindicado | Nº 8 Bilbao | U4193787A |
| TRSA | 5154 | Lonja comercial León | C/ Murias de Paredes, 15, Pl baja - 24006 León | CBRE | 16/04/2021 | 22/01/2026 | 346,658 | 235,359 | FASEE | Nº 3 León | 9592322TN8 199S0002IS |
| TRSA | 11002 | Lonja comercial León | C/ Murias de Paredes, 15, Pl baja - 24006 León | CBRE | 16/04/2021 | 22/01/2026 | | 127,199 | FASEE | Nº 3 León | 9592322TN8 199S0001UA |
| TRSA | 34923 | Lonja Comercial Barcelona | C/ Marina 117-119 - 08013 Barcelona | CBRE | 21/04/2021 | 22/01/2026 | 726,628 | 707,651 | FASEE | Nº 21 Barcelona | 1931905DF3 813B0002LJ |
| TRSA | 34957 | Lonja Comercial Barcelona | C/ Marina 117-119 - 08013 Barcelona | CBRE | 21/04/2021 | 22/01/2026 | | 115,156 | FASEE | Nº 21 Barcelona | 1931905DF3 813B0005XB |
| TRSA | 34953 | Lonja Comercial Barcelona | C/ Marina 117-119 - 08013 Barcelona | CBRE | 21/04/2021 | 22/01/2026 | | 63,679 | FASEE | Nº 21 Barcelona | 1931905DF3 813B0003BK |
| TRSA | 4638 | Nave Industrial Zaragoza | Pol. Ind. Malpica (Calle C) nº 102, pta B - 50016 Zaragoza | CBRE | 27/04/2021 | 27/03/2026 | 1,259,374 | 1,246,050 | FASEE | Nº 15 Zaragoza | 4633712XM8 143B0001RJ |
| TRSA | 44225 | Nave Industrial Puertollano | C/ Cinco, Parcela 307 y 308, Pol. Sepes - 13500 Puertollano (Ciudad Real) | CBRE | 14/04/2021 | 06/02/2026 | 300,003 | 316,330 | FASEE | Nº 1 Almodóvar del Campo | 6519108VH0 861N0001AY |

## 9.- Comparecencia en el concurso

Los legitimados conforme al TRLC para personarse en el procedimiento deben hacerlo representados por procurador/a y asistidos de letrado/a.

## 10.- Deber de colaboración e información del/de la concursado/a

El/La concursado/a tiene el deber de comparecer personalmente ante este juzgado y ante la administración concursal cuantas veces sea requerido/a y el de colaborar e informar en todo lo necesario o conveniente para el interés del concurso.

En el presente caso el deber incumbe a los administradores de la persona jurídica concursada, o a quienes hayan desempeñado el cargo en los dos años anteriores .

ADMINISTRACIÓN DE JUSTICIA

Firmado por:
Maria Teresa Trinidad Santos,
Ana Blanca Ribot Costilla

URL firma electrónica./Sinadura elektronikoaren URLa: https://psp.justizia.eus/SCDD/Index.html

Fecha: 17/06/2026 14:49

CSV: 0105942007-6646f9f1e63de530777f6327f87ff8e2CBG9AQ==

11.- **Notificación**

Notifíquese el auto a las partes personadas.
En el caso de que el concursado sea empleador, este auto se notificará a la representación legal de las personas trabajadoras aún en el caso de que no se hubieran personados o no hubieran comparecido como parte en el procedimiento (art. 28.4 TRLC).

No existiendo en este caso representación legal comuníquese a los trabajadores.

Notifíquese asimismo a la Agencia Estatal de la Administración Tributaria a la Diputación Foral de Álava (D.A. 1ª), a la Tesorería General de la Seguridad Social (art. 33.3 TRLC), así como al FONDO DE GARANTÍA SALARIAL a los efectos de que tenga conocimiento del procedimiento y pueda personarse si a su derecho conviene (art. 514 TRLC)

Notifíquese asimismo al Ayuntamiento de Amurrio, Diputación Foral de Álava, Gobierno Vasco, al Presidente del Tribunal de Instancia de Vitoria-Gasteiz, al Servicio Común de Ejecución de Vitoria -Gasteiz y al Tribunal de Instancia de Amurrio.

Comuníquese asimismo a la Cominisión Nacional del Mercado de Valores a los efectos oportunos.

12.- **Formación de secciones**

Fórmese la sección primera del concurso encabezada con la solicitud de declaración y todos los documentos que la acompañan.
Así mismo, fórmense las secciones segunda, tercera y cuarta del concurso, que se encabezarán con testimonio de este auto.

13.- **Eficacia de este auto**
Este auto producirá de inmediato los efectos establecidos en el TRLC y tendrá fuerza ejecutiva aunque no sea firme.

**MODO DE IMPUGNACIÓN**: cabe recurso de **REPOSICIÓN** ante este tribunal, mediante escrito presentado en la oficina judicial en el plazo de **CINCO DÍAS** hábiles, contados desde el día siguiente de la notificación, expresando la infracción cometida a juicio del recurrente, sin cuyos requisitos no se admitirá la impugnación (artículos 546 del TRLC y 451, 452 de la LEC).

La interposición del recurso no tendrá efectos suspensivos respecto de la resolución recurrida (artículo 451.3 de la LEC).



EUSKO JAURLARITZA GOBIERNO VASCO

Administración de Justicia en Euskadi | Justizia Administrazioa Euskadin

ADMINISTRACIÓN DE JUSTICIA

Firmado por:
Maria Teresa Trinidad Santos,
Ana Blanca Ribot Costilla

URL firma electrónica./Sinadura elektronikoaren URLa: https://psp.justizia.eus/SCDD/index.html

Fecha: 17/06/2026 14:49

CSV: 0105942007-6646f9f1e63de530777f6327f87ff8e2CBG9AQ==

Para interponer el recurso será necesaria la **constitución de un depósito** de 25 euros, sin cuyo requisito no será admitido a trámite. El depósito se constituirá consignando dicho importe en la cuenta de depósitos y consignaciones que este juzgado tiene abierta en el BANCO SANTANDER con el número 0844000000029626, indicando en el campo concepto del resguardo de ingreso que se trata de un "Recurso" código 00-Reposición. La consignación deberá ser acreditada al **interponer** el recurso (DA 15ª de la LOPJ).

Están exentos de constituir el depósito para recurrir los incluidos en el apartado 5 de la disposición citada y quienes tengan reconocido el derecho a la asistencia jurídica gratuita.

Lo acuerda y firma S. S. Doy fe.

Firma del/de la Magistrado

Firma del/de la Letrado de la Administración de Justicia

**La difusión del texto de esta resolución a partes no interesadas en el proceso en el que ha sido dictada solo podrá llevarse a cabo previa disociación de los datos de carácter personal que el mismo contuviera y con pleno respeto al derecho a la intimidad, a los derechos de las personas que requieran un especial deber de tutela o a la garantía del anonimato de las víctimas o perjudicados, cuando proceda.**
**Los datos personales incluidos en esta resolución no podrán ser cedidos, ni comunicados con fines contrarios a las leyes.**



EUSKO JAURLARITZA GOBIERNO VASCO

Administración de Justicia en Euskadi | Justizia Administrazioa Euskadin

# EXHIBIT C

## Consolidated List

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

| | |
|---|---|
| In re:<br><br>TUBOS REUNIDOS, S.A.,<br><br>Debtor in a Foreign Proceeding. | Case No. _______<br><br>Chapter 15 |

**CONSOLIDATED LIST PURSUANT TO 11 U.S.C § 1515(C)
AND FED. R. BANKR. P. 1007(A)(4), 1008, AND 2002(Q)**

PKF Attest Concursal, S.L.P. ("PKF" or "Foreign Representative"), the duly appointed insolvency administrator and the qualified and acting foreign representative of the above-captioned debtor (the "Debtor"), respectfully submits this *Consolidated List Pursuant to Section 1515(c) and Bankruptcy Rules 1007(a)(4), 1008, and 2002(q)*.[1]

Bankruptcy Rule 1007(a)(4) provides that:

> a foreign representative filing a petition for recognition under chapter 15 shall file with the petition…unless the court orders otherwise, a list containing the names and addresses of:
>
> (i) all persons or bodies authorized to administer the debtor's foreign proceedings;
>
> (ii) all entities against whom provisional relief is sought under 1519; and
>
> (iii) all parties to litigation pending in the United States in which the debtor was a party when the petition was filed.

Fed. R. Bankr. P. 1007(a)(4). Section 1515(c) of the Bankruptcy Code provides: "A petition for recognition shall also be accompanied by a statement identifying all foreign proceedings with respect to the debtor that are known to the foreign representative." 11 U.S.C. § 1515(c).

[1] The information set forth herein is based on the Foreign Representative's review of the Debtor's books and records. The Foreign Representative reserves the right to modify or supplement any of the information provided, effective *nunc pro tunc* to the Petition Date.

In accordance with the foregoing, the Foreign Representative provides the following:

**A. Names and Addresses of all Administrators in Foreign Proceedings of the Debtors**

1. As set forth in the Verified Petition, the Debtor is currently subject to the Debtor's insolvency proceeding (the "Spanish Proceeding") commenced in the Civil Division of the Court of First Instance No. 7 of Vitoria-Gasteiz (the "Spanish Court"). The Spanish Court appointed the Foreign Representative to oversee the Spanish Proceeding:

PKF Attest Concursal, S.L.P.
Calle Dato, No. 12, 4th Floor, 01005
Vitoria-Gasteiz (Álava), Spain
Attn: Itsaso Santos Olalde

**B. All Entities Against Whom Provisional Relief is Sought Under 11 U.S.C. § 1519**

2. By separate motion filed contemporaneously herewith (the "Provisional Relief Motion"), the Foreign Representative is seeking provisional relief under section 1519 of the Bankruptcy Code for an order enforcing the Opening Orders (as defined in the Provisional Relief Motion) and staying execution against the Debtor's assets or commencement of actions against property of the Debtor in the United States. Such relief is sought as against all creditors identified on **Exhibit 1** attached hereto.

**C. Parties to Litigation in Which the Debtor is a Party that is Pending in the United States at the Time of the Filing of the Chapter 15 Petition**

3. The Foreign Representative is unaware of any litigation pending in the United States in which the Debtor is a party.

**D. All Known Foreign Proceedings with Respect to the Debtor Pending at the Time of the Filing of the Chapter 15 Petition**

4. The Spanish Proceeding is the only pending foreign proceeding of which the Foreign Representative is aware.

I, Itsaso Santos Olalde, of PKF Attest Concursal, S.L.P., pursuant to 28 U.S.C. § 1746, hereby declare under penalty of perjury under the laws of the United States of America that the information provided above is true and correct to the best of my information and belief.

Dated: July 21 , 2026

*Itsaso Santos Olalde of PKF Attest Concursal, S.L.P., as Foreign Representative of Tubos Reunidos, S.A.*

# EXHIBIT 1

## Creditor List

**Tubos Reunidos, S.A.**

| CREDITOR | EMAIL ADDRESSES | |
|---|---|---|
| Santander | [redacted] | [redacted] |
| BBVA | [redacted] | [redacted] |
| Sabadell | [redacted] | [redacted] |
| Kutxabank | [redacted] | [redacted] |
| CRN | [redacted] | [redacted] |
| Caixa | [redacted] | [redacted]<br>[redacted] |
| Laboral Kutxa | | [redacted] |
| Abanca | [redacted] | [redacted] |

| | | |
|---|---|---|
| | [redacted] | |
| Bankinter | [redacted] | [redacted] |
| Deutsche | [redacted] | [redacted] |
| JP Morgan | [redacted] | |
| King Street / Península | [redacted] | |
| Ekarpen | [redacted] | |
| IVF | [redacted] | |
| Mutualidad abogacía | [redacted] | |
| ICO | [redacted] | |
| Surne | [redacted] | |
| SEPI (FASEE) | [redacted] | |

| CREDITOR / SUPPLIER | EMAIL ADDRESS |
|---|---|
| SERVICIO DE GESTION B2B S.L. | [redacted] |
| FUNDACION ENERGY INTELLIGENCE | [redacted] |
| FUNDACION ENERGY INTELLIGENCE | [redacted] |
| TUBOS REUNIDOS GROUP, S.L.U. | |
| AGUAS DE PUERTOLLANO, S.L. | |
| COMPUTER INVESTOR SERVICES PLC | [redacted] |
| IGUALATORIO MEDICO QUIRURGICO | [redacted] |
| INVERSIONES QUEJANA, S.A. | [redacted] |
| JUAN IGNACIO BUSTAMANTE ESPARZ | [redacted] |
| LIMPIEZAS NOVA, S.L. | [redacted] |
| MERCEDES BENZ RENTING, S.A. | [redacted] |
| PENTER COMERCIAL, S.A. | [redacted] |
| PROINTAL SL | [redacted] |
| REBOLD COMMUNICATION, S.L.U. | [redacted] |
| ESTEBAN MOYANO MORALES | |
| RYSTAD ENERGY AS | |
| SAP ESPAÑA, S.A.U. | [redacted] |
| SELZUR BIZKAIA, S.A. | [redacted] |
| TACTICCO S.COOP. | [redacted] |
| VIAJES BARCELO, S.L. | [redacted] |
| VODAFONE ESPAÑA S.A.U. | [redacted] |
| VODAFONE SERVICIOS, S.L.U. | [redacted] |

# Tubos Reunidos Group, S.L.U.

| CREDITOR / SUPPLIER | CITY | ADDRESS (STREET) | Email Address |
|---|---|---|---|
| 3S-SUMINISTROS S.SIDERURGIA, S.L. | BILBAO | JUAN DE AJURRIAGUERRA, Nº2 1º IZQ | [redacted] |
| 686 MULTIMODAL S.COOP | SANTURTZI | ITSASALDE N?18 BAJO | [redacted] |
| 686 VOLTRANS, S. COOP. | Santurtzi | Muelle A-2, Edificio Zubia, planta | [redacted] |
| A & L TUBULAR | | | [redacted] |
| A.E.ENSAYOS NO DESTRUCTIVOS | MADRID | BOCANGEL, 28 - 2º IZQ. | [redacted] |
| A.R. METALURGICOS, S.L. | MIÑANO MAYOR | Ctra. Vitoria-Bilbao km. 9 | [redacted] |
| AB SELECTA ESPAÑA, S.L. | Torrejón de Ardoz | Avda. Constitución 210-212 | [redacted] |
| ABC LOGISTIC INTERNACIONAL, S.L.U | IRUN | C/ EUROPA NAVE 20- ZAISA I | [redacted] |
| ABIAGA HOSTELERIA SL | AMURRIO | ABIAGA 7 7 | [redacted] |
| ABRAHER, S.L. | SONDICA | P.I. SANGRONIZ, PARC. 2 -N 1 | [redacted] |
| ABRAMASTER, S.L. | VIGO | CNO. COUTADAS-A SALGUIERA 5 1A | [redacted] |
| ABRASIVOS TECNOFLEX, S.A. | AZPEITIA | BO BARRIO LANDETA 27 | [redacted] |
| AC CAMERFIRMA SA | Madrid | C. Ribera del Loira nº 12 | [redacted] |
| ACE 2 CONSIR DEL NORTE | LUIAONDO | BARRENA 4 | [redacted] |
| ACERALAVA | AMURRIO-ALAVA | POL. INDS. SARACHO, S/N | [redacted] |
| ACEROS IMS INT. S.A. | ABADIÑO | BARRIO ASTOLA, 7 | [redacted] |
| ACEROS URKIJO, S.L. | BASAURI | AVDA.GUDARIEN, 15 | [redacted] |
| ADALIS INDUSTRIAL SOLUTIONS, S.A.U | ASUA-ERANDIO | PORTUBIDEA 1-P.I.URAZANDI-PAB.16A | [redacted] |
| ADUTER, S.L. | BILBAO | BARROETA ALDAMAR, 6 - 7ª | [redacted] |
| Advens Cybersecurity S.L. | Madrid | CALLE SERRANO, 90 | [redacted] |
| AENOR CONOCIMIENTO SLU | MADRID | C/GENOVA 6 | [redacted] |
| AEROLED SOLUCIONES INDUSTRIALES S.L | PAMPLONA | AVD BARA?AIN N?66 BAJO | [redacted] |
| AFESA MEDIO AMBIENTE | DERIO | ED. SAN ISIDRO II. IDORSOLO KALEA, | [redacted] |
| AGUIRREZABAL HNOS., S.A. | MUNGIA | LAUAXETA OLERKARI 52-A; P.I SOGEON | [redacted] |
| AIALUR, S.L. | AMURRIO | MASKURIBAI IND. PAB.B 03-B10 | [redacted] |
| AIR LIQUIDE, S.A. | BILBAO | APARTADO 191 | [redacted] |
| AIRBIDE SOLUCIONES DE AUTOMATIZACIO | SOPELANA | IÑAKI DEUNA, 4 | [redacted] |
| AKESOLO TTES. NEUMATICOS Y SERVICIO | AMOREBIETA | Bº Txosna (Plgno. Arriagane, 8 Nave | [redacted] |
| AKF EQUIPRENT S.A. | ALCOBENDAS | AVDA EUROPA, 12 | [redacted] |
| Al Mufaddal Accounting & Bookkeepin | DUBAI | Office 15, 7th Floor, Al Fahad Plaz | [redacted] |
| AL TAMIMI & COMPANY LTD | DUBAI | LEVEL 7 CENTRAL PARK TOWERS | [redacted] |
| ALEPH ACCREDITATION AND TESTIG CENT | UTTAR PRADESH | SECOND FLOOR FRONT SIDE,NCPL TOWER, | [redacted] |
| ALFONSO JOSE BARTAU ROJAS | BILBAO | CL/ BUENOS AIRES 9 - 11, 1? IZDA. | [redacted] |
| ALLENDE ENKARKI,S.L. | LLODIO | P.I. Arza II s/n | [redacted] |
| ALMACENES METALURGICOS, S.A. | GRANOLLERS | JOSEP UMBERT 92-94 4ºB | [redacted] |
| ALMASA MAQUINARIA, S.L. | GALDACANO | P.I.ERLETXE, PLATAFORMA H EDIF.1 NA | [redacted] |
| ALONSO ALEGRE, S.L. | BILBAO | ZABALA, N 61 | [redacted] |
| ALQUIBALAT, S.L. | PAMPLONA | PGNO.LANDABEN-TRAVESIA C/A | [redacted] |
| ALQUIBER QUALITY, S.A. | MUNGUIA | LUISENE, P-4 A PI.LUISENE | [redacted] |
| ALQUILER DE GRUAS MOVILES GALLARTA | ABANTO Y CIERVANA | POL. INDUSTRIAL EL CAMPILLO 2 | [redacted] |
| ALQUILERES GORARTE, S.L. | ZAMUDIO | POLIGONO KURTZE, PABELLON 1ªA | [redacted] |
| ALSATEC | VITORIA-GASTEIZ | Vitorialanda 8 pab 7 (P.I. ALI GOBE | [redacted] |

| | | | |
|---|---|---|---|
| ALSE SEGURIDAD SA | BILBAO | FONTECHA Y SALAZAR 9 | [redacted] |
| ALSE SERVICIOS AUXILIARES S.L. | BILBAO | FONTECHA Y SALAZAR 9 4?PLANTA | [redacted] |
| ALSE TECNOLOGIA SL | BILBAO | C/ FONTECHA Y SALAZAR Nº9-2º | [redacted] |
| ALTA TECNOLOGIA DE FILTRACION | MADRID | C/ Gonzalez Dávila 18 5ºD | [redacted] |
| ALVALAI. S.L. | BASAURI | AVDA. CERVANTES, 59 (ARIZ) | [redacted] |
| Amazon Business EU SARL | Luxembourg | 38 avenue John F. Kennedy 1855 | [redacted] |
| AMBROGIO TRASPORTI S.P.A | GALLARATE VARESE | VIA TOGNASCA, 5 | [redacted] |
| AMERICAN BUREAU OF SHIPPING ABS | Houston | Abs Plaza , 16855 | [redacted] |
| AMETS SL | LLODIO | INDUSTRIALDEA 1-1 A 1-4 | [redacted] |
| AMPER SISTEMAS SAU | POZUELO DE ALARCON | C/CIRGILIO,2 EDIF.4 CD.DE LA IMAGEN | [redacted] |
| ANALISTAS FINANCIEROS INTERNACIONAL | MADRID | C/ MARQUES DE VILLAMEJOR, 5 | [redacted] |
| ANDAMIOS Y ESTRUCTURAS BIZKAIA S.L. | BARAKALDO | Amezaga s/n | [redacted] |
| ANEK S-3, S.L. | COSLADA | AVDA DE LA CONSTITUCION, 29 | [redacted] |
| ANF AUTORIDAD DE CERTIFICACION | BARCELONA | GRAN VIA DE LES CORTS CATALANES 996 | [redacted] |
| ANGEL VIVANCO Y SERVICIOS, S.L. | BEDIA | Barrio Murtatza s/n | [redacted] |
| ANSIO TRUCK SL | VALLE DE TRAPAGA | P.I. UGARTE S/N | [redacted] |
| ANTICIMEX 3D SANIDAD AMBIENTAL, S.A | LOGROÑO | POL. IND. CANTABRIA II, C/ LAS CAÑA | [redacted] |
| ANTOJO DE SOL S.L. | AYALA | BARRIO SAGASTI 3 3 | [redacted] |
| ANTONIO POZUELO RODRIGUEZ | TRAPAGARA | PLZ. ORCONERA 2 3º Izqda | [redacted] |
| API ENGINEERING LTD | NORFOLK | 44 ROSE LANE NORWICH | [redacted] |
| APPLUS METROLOGY, S.L. | ORKOIEN | POL. COMARCA I - EDIFICIO PASARELA | [redacted] |
| ArcelorMittal Distribución Iberia, | Villaverde | Carretera de Toledo, Km. 9,2 | [redacted] |
| Arina I&E Solutions S.L. | Donostia | Calle portuetxe Nº51 oficina 111 | [redacted] |
| AS.PARA EL PROGRESO D L DIRECCION | BILBAO | JOSE Mª OLABARRI, 2 | [redacted] |
| ASELEK XXI, S.L. | TRAPAGARAN | B? GALINDO, S/N P? IND. ABB PAB. 7 | [redacted] |
| ASESORES CORPORATIVOS, S.A. | BARCELONA | Balmes, 228-230, 2º 2ª | [redacted] |
| ASO FORGE SRL | OSPITALETTO | VIA SERIOLA 122 | [redacted] |
| ASOC. VIZCAINA DE EMPRESAS QUIMICAS | Bilbao | GRAN VIA, 50 5º | [redacted] |
| ASOFRIGO, S.C.I. | SONDIKA | TXORIERRI ETORBIDEA 46 | [redacted] |
| ASONEXT S.p.A. Società Benefit Unip | OSPITALETTO (BS) | VIA SERIOLA, 122 | [redacted] |
| ATEIN S.L. | MUSKIZ | C/Autonomía, nº 19 | [redacted] |
| ATTEST ITC, S.L. | BILBAO | ALDA. MAZARREDO, 69-5º | [redacted] |
| AUREN AUDITORES, S.L.P. | BILBAO | C/ GRAN VÍA 35, 2ª PLANTA | [redacted] |
| AURTENETXEA(AHORA M3426) | SONDIKA | TXORIERRI ETORBIDEA, 46 | [redacted] |
| Autodesk Ireland Operations UC | Dublin | 1 Windmill Lane | [redacted] |
| AUTOMATOR MARKING SYSTEMS S.L. | SANT CUGAT DEL VALLÉS | Carrer d'Orient 78-84 local 8-2. Ed | [redacted] |
| AUXILIAR HIDRÁULICA S.L. | San Sebastian | P. I. Belartza / Errekatxulo, 11 | [redacted] |
| AUXILIAR PROCESOS SIDERURGICOS, S.L | VITORIA | CONCEJO, 3 | [redacted] |
| AUXITEC S.L. | VITORIA | Goikoberaza, 12 P.I. JUNDIZ | [redacted] |
| AVANGROUP BUSINESS SOLUTIONS S.L. | BILBAO | GRAN VIA 38 PLANTA 3ª DPTO 3 | [redacted] |
| AXMEC GROUP, S.L.U. | ARRIGORRIAGA | Travesía del cristo Nº9 2IZQ | [redacted] |
| AXPO IBERIA S.L. | Madrid | Paseo de la Castellana nº. 95, plan | [redacted] |
| AYESA IBERMÁTICA, S.A.U | SAN SEBASTIAN | Paseo Mikeletegi 5 | [redacted] |

| | | | |
|---|---|---|---|
| AYMA HERRAMIENTAS, S.L. | EZKIO-ITXASO | Bº SANTA LUCIA, S/N | [redacted] |
| AYUNTAMIENTO DE SESTAO | SESTAO | PLAZA DE ESPA?A S/N | [redacted] |
| BABCOCK WANSON ESPAÑA, S.A. | ERANDIO | CR.BILBAO-PLENTZIA 31-1ºINBISA | [redacted] |
| BAIMEN, S.A. | ERANDIO | Ribera de Erandio, 3 | [redacted] |
| BAKER HUGHES DIGITAL SOLUTIONS GMBH | HÜRTH | ROBERT-BOSCH-STR.3 | [redacted] |
| BANDAS TRANSPORTADORAS DEL NORTE SE | MUNGIA | POL. ZABALONDO. DERIO BIDEA 30 | [redacted] |
| BARATZE TROBIKA, S.L. | CTRA. MUNGIA-BERMEO (MUNGUIA) | POL. TROBIKA/LARRAGANE BIDEA, 1 | [redacted] |
| BASOINSA, S. L. | LEIOA | Dr. Luis Bilbao Libano, 11 - Entr. | [redacted] |
| Bastermat Mantenimiento S.L. | AMOREBIETA | P.E.Boroa 19 Oficina 5 | [redacted] |
| BBVASEGUROS, S.A. | MADRID | ALCALA 17 | [redacted] |
| BCN VISION S.L. | MOLLET DEL VALLÈS | C/GALLECS, 68. PLANTA 10 EDIFICI MO | [redacted] |
| BEFESA ZINC COMERCIAL S.A.U. | ASUA-ERANDIO | Crta. Bilbao-Plencia 21 | [redacted] |
| BERDIN NORTE S,L. | BASAURI | VEGA DE LAPATZA, PARC.P-3 | [redacted] |
| BETICO COMPRESSORS, S.A.U. | Vitoria | PLAZA GAMARRA, 43 | [redacted] |
| BEZABALA, S.A. | AMOREBIETA | PARQUE EMPRESARIAL BOROA, PARC. 2A | [redacted] |
| BG HOLZ UND METALL | MAINZ | POSLFACH 37 80 | [redacted] |
| BILBAO ELECTRONICA, S.A. | ERANDIO | PGNO.ASUARAN E.ARTXANDA-P.24 | [redacted] |
| BILBOMICRO INFORMATICA SA | BILBAO | C/LICENCIADO POZA 65 1º IZQ | [redacted] |
| BILMATIC, CONTROL Y AUTOMAT., S.L. | ERANDIO | P.ASUARAN, ED.ENEKURI, 18 | [redacted] |
| BILOGISTIK, S.A. | SANTURTZI | Avda. Iparraguirre, 58 | [redacted] |
| BIOLID ETIQUETAS, S.L. | BASAURI | Po. Ind. Artunduaga. C/ Presagana 1 | [redacted] |
| BISA EXPRESS, S.L. | TRAPAGARA | APARCABISA, EDIF. ADM. T5 | [redacted] |
| BIZAWAY SRL SB | SPILIMBERGO | PIAZZETTA WALTERPERTOLDO 4 | [redacted] |
| BOMBAS IPAR, S.L. | LEMONA | PGNO.IND. MENDIETA 22 G | [redacted] |
| BOMBAS ZEDA, S.A. | BILBAO | PINTOR LOSADA,15 | [redacted] |
| Borja Cuevas Martinez | Bilbao | Calle Biarritz, 28, 3A | [redacted] |
| ZERTEK SMART SOLUTIONS S.L. | BILBAO | C/BENTAZARRA, 6 BAJO | [redacted] |
| BRAPLASTIC SABADELL S.L. | SABADELL | CAN MAURI 40-42 POLIGONO INDUSTRIAL | [redacted] |
| BROKERMET, S.L. | MADRID | SAN BERNARDO, 82 | [redacted] |
| BRONYMEC, S.A. | ELGOIBAR | POLIG. IND. ARRIAGA, - FERRERIAS, 4 | [redacted] |
| BRUGAROLAS, S.A. | ZAMUDIO | TRANSPORTES GURTUBAY, P.I. UGALDEGU | [redacted] |
| BS-TECH ROLLING MILL, S.L | Zumaia | C/Basusta Bidea nº 9 | [redacted] |
| BULTZ , S.L. | SAN SEBASTIAN | ZUBIBERRI, 25-27 POLIG. ZUATZU | [redacted] |
| BUREAU VERITAS IBERIA S.L. | ALCOBENDAS | Valportillo Primera 22-24 CAOBA P. | [redacted] |
| BUREAU VERITAS INSPECCION Y TESTING | SANT CUGAT DEL VALLÉS | CAMÍ CAN AMETLLER, 34 | [redacted] |
| BURUAGA, S.L. | GALDACANO | POL. IRUBIDE, PARCELA 4B2 | [redacted] |
| C.I.S.A. S.L. | BARAKALDO | KAREAGA,89 P.I. KAREAGA GOIKOA, NA | [redacted] |
| C.T. ENMA, S.L. | BILBAO | NOVIA DE SALCEDO, 22 | [redacted] |
| CAL INDUSTRIAL, S.L. | PAMPLONA | Avenida Cataluña 2 Bj. | [redacted] |
| Calderys France SAS | Sézanne Cédex | BP 93 | [redacted] |
| CALDERYS IBERICA REFRACTARIOS | GIJON | APARTADO 4050 | [redacted] |
| CALERA DE ALZO, S.L | ALTZO | EGUILEOR-ANSOA 101 | [redacted] |
| CANON, SISTEMAS OF.VIZCAYA-2, SA | ABADIÑO | PGNO.URIBITARTE, 6-FRENTE A EROSKI | [redacted] |

| | | | |
|---|---|---|---|
| CARPINTERIA ZABALIBAR | AMURRIO | ZABALIBAR, 13 | [redacted] |
| CARRETILLAS 2000, S. L. | ASUA-ERANDIO | CTRA. LA AVANZADA, 7-B | [redacted] |
| CARTONAJES ERABIL, S.A. | AMOROTO | BL ZULUETA 0 | [redacted] |
| CASA MARISTAS AZTERLAN | DURANGO | Aliendalde Auzunea 6 zk. | [redacted] |
| CASELLA | LAS ROZAS | POL. EUROPOLIS.C/BELGRADO 4B | [redacted] |
| CASTOLIN IBERICA, S.L.U. | BASAURI | P.I. ARTUNDUAGA, PARC. 9 C/USAUSUAG | [redacted] |
| CDE-CENTRO VIG.NORMAS PATENTES SLL | OIARTZUN | E.O. MAMUT, 6º IZQ. (P.UGALDETXO) | [redacted] |
| CEMVISA VICINAY, S.A. | Otxandio | Carnicería s/n | [redacted] |
| CENTRALAIR, S.L. | SAN SEBASTIAN | PORTUETXE, 23 - 25 (Bº IGARA) | [redacted] |
| CAMARA COMERCIO BILBAO | BILBAO | ALAMEDA RECALDE, 50 | [redacted] |
| CENTRO FISIO-MEDICO | ALGORTA | C/ ALANGORRI, 7 BAJO | [redacted] |
| CENTRO TECNOLOGICO DE MIRANDA | Miranda de Ebro | P.I DE BAYAS.C MOntañana, PR60-61 | [redacted] |
| CERINOX, S.A. | ABANTO Y CIERVANA | P.I. EL CAMPILLO, D-7 | [redacted] |
| CERQUISA ANTIACIDOS Y REFRACTARIOS | Llanera - Asturias | Pol. De Silvota - Plaza del suav 84 | [redacted] |
| CERVINOR, S.A. | ARRIGORRIAGA | Bº AGUIRRE, S/N | [redacted] |
| CHATARRAS ABRALDES, S.A. | ERANDIO | AVDA.ENECURI, SN | [redacted] |
| CHEMETALL, S.A. UNIPERSONAL | CANOVELLES | PASEIG DE LA RIBERA, 107 | [redacted] |
| CHEMISCHE FABRIK BUDENHEIM | BUDENHEIM | RheinstraBe, 27 | [redacted] |
| CHZ LIGHTING TECHNLOGY SPAIN | Mungia | P.I. Trobika, C/ Martintxone Bidea, | [redacted] |
| CIA. ESPA/OLA SEG. CREDITOS EX | MADRID | PASEO DE LA CASTELLANA 147 | [redacted] |
| CIRUGIA Y MEDICINA, S.A. | BILBAO | ALDA. URQUIJO, 84 | [redacted] |
| CISA HIDRAULICA, S.A. | SONDIKA | POL.INDS. BERRETEAGA, TXORIERRI, 46 | [redacted] |
| CLEMCO INTERNACIONAL, S.A. | ZAMUDIO | P. UGALDEGUREN I, PARC. 1.III.B | [redacted] |
| CLUSTER DE ENERGIA, S.L. | BILBAO | SAN VICENTE, 8 - ED. ALBIA I - 2ª | [redacted] |
| CNC MACHINING S.L.U. | ORTUELLA | P.E.ABRA INDUSTRIAL S/N ,PARCELA 2 | [redacted] |
| CODEAM S.L. | Amorebieta | Polígono INBISA PAB. 4 | [redacted] |
| CODOGNOTTO FRANCE SASU | BENESSE-MAREMNE | 11 ROUTE DU HOUDIN | [redacted] |
| COINTELMA SEGURIDAD PRIVADA SL | Bilbao | Calle Zumarraga 8 lonja | [redacted] |
| COLEGIO DE REGISTRADORES DE ESPAÑA | MADRID | Diego de León 21 | [redacted] |
| COLEGIO OFICIAL DE INGENIEROS INDUS | BILBAO | Mazarredo, 69-2º | [redacted] |
| COMAREF, S.L. | GETXO | CARRETERA DEL FARO Nº 16, BAJO B | [redacted] |
| COMERCIAL APLICACIONES ELECTRONICAS | SAN SEBASTIAN | PASEO UBARBURU, 12 | [redacted] |
| COMERCIAL BI-BAT RIOJA S.A. | LOGROÑO (LA RIOJA) | P.I.Cantabria 1-Barrigüelo 6 | [redacted] |
| COMERCIAL E INDUSTRIAL ARIES, SA CI | BARCELONA | CRTA DE BEGUES A AVINYO NOU KM16 | [redacted] |
| COMERCIAL EIBARRESA HEYBER SL | EIBAR | PAGAEGI 8 BAJO | [redacted] |
| COMERCIO IND. Y DISTRIBUCION, SL | MADRID | CASAS DE MIRABETE, 24B 4º 2 | [redacted] |
| COMETAL, S.A. | MADRID | JOSE LAZARO GALDIANO, 4 - 4º | [redacted] |
| COMP. ESPAÑOLA DE IND ELECTROQUÍMIC | O BARCO DE VALDEORRAS | AVDA. GALICIA, 20 | [redacted] |
| COMPRESORES REDIN, S.A. | BERRIOZAR | POL. IND. BERRIAINZ, C/ A, 21-23 | [redacted] |
| CONSORCIO DE AGUAS BILBAO-BIZKAIA | BILBAO | SAN VICENTE Nº 8 BAJO | [redacted] |
| CONSORCIO DE AGUAS DE ALAVA | ERRIBERABEITIA - RIBABELLOSA | CAMINO DEL VADO Nº1 | [redacted] |
| CONSTANTA RAMONA GHERSON GHERSON | LLODIO | C/ LANDALUZE Nº 31, BAJO. | [redacted] |
| CONSTRUC.METALICAS AYALA, S.L. | MURGA | CTRA. DE RESPALDIZA, 57 | [redacted] |

| | | | |
|---|---|---|---|
| CONTENOR. S.L. | TRAPAGARAN | Crta.ELJuncal s/n Bº de Ugarte | [redacted] |
| CONTRATAS MEDRANO S.A | ERANDIO | RIBERA DE AXPE 11D2,L201 | [redacted] |
| CORROSION TESTING SERVICES | Taft | 895 Ardmore Hwy. | [redacted] |
| CORTETUBO GASTEIZ, S.L. | Vitoria | C/ Zurrupitieta, 18 P.I. Jundiz | [redacted] |
| COTONES AGUIRREZABAL, S.A. | BERGARA | CTRA. DE ELGUETA, S/N | [redacted] |
| COUTH (CONST.UTILES Y HERRAM.), S.L | HERNANI | C/CICUÑAGA, 48 | [redacted] |
| COYBI SUMINISTROS S.L. | VITORIA-GASTEIZ | PADULETA, 63 - MOD. 13 | [redacted] |
| CRAMIX, S.A. | DERIO | PGNO.UGALDEGUREN, 1 PAR.P4-III | [redacted] |
| CRISTALERÍA MASKURIBAI | ORDUÑA | D/DONIBANE Nº 18 | [redacted] |
| CRISTALERIA MELLADO | AMURRIO | P.I. ALDAITURRIAGA Nº 39 | [redacted] |
| CRISTALERIA MUSKIZ-BASURTO, S.L. | BILBAO | C/ ESTACION DE BASURTO, 6 | [redacted] |
| CTS CIAL.TECNICA DE SOLDADURA, S.L. | DERIO | P.I.UGALDEGUREN I, T/5 IV, NAVE 4-A | [redacted] |
| CUADRA BUS, S.L.U. | AMURRIO | Polígono Zankueta, s/n | [redacted] |
| Cuatrecasas Goncalves Pereira Shang | Shanghai | 20th Floor, Shui On Plaza, 333 Huai | [redacted] |
| CUATRECASAS LEGAL, S.L.P. | BILBAO | ALMDA.MAZARREDO 5 | [redacted] |
| CUÑADO, S.A. | ALCALA DE HENARES | CRTA. DE DAGANZO, KM. 2,4 | [redacted] |
| CURVADOS QUINTIN S.L. | ARRANKUDIAGA | Pol. Ind. Bakiola nº 35 B | [redacted] |
| CUVIV Business Services SL | BARCELONA | Calle Sepúlveda 141-143, SA-1ª | [redacted] |
| CV MECANIZADOS EN ACEROS | ARRIGORRIAGA | Pol. Martiartu 2 pab. 12 | [redacted] |
| CYSTERCLEAN | BILBAO | C/ ARAGON NUERO 2, SEGUNDO PISO DT1 | [redacted] |
| DACTILPLUS SERVICIOS INTEGRALES S.L | Barakaldo | URAGA 4DC | [redacted] |
| DANAGAS S.L. | BILBAO | ALAMEDA URQUIJO,63-1º DCH | [redacted] |
| DARKTRACE HOLDINGS LIMITED | COWLEY ROAD | MAURICE WILKES BUILDING | [redacted] |
| DEASTERRA PARTNERS, SL | MADRID | GOYA 29 | [redacted] |
| DECOEXSA | IRUN | BARRIO ANAKA, S/N | [redacted] |
| DEGUISA SLU | AMURRIO | P.I. SARATXO S/N | [redacted] |
| DERICHEBOURG ESPAÑA | Rivas Vaciamadrid | C/ Marie Curie, 5 Planta 6 | [redacted] |
| DEUBLIN IBERICA, S.L. | LES FONTS- TERRASSA | PASSEIG LOLA ANGLADA, 20 | [redacted] |
| Deutsche Edelstahlwerke Specialty | Witten | AUESTRABE 4 | [redacted] |
| Deutsche Edelstahlwerke Witten/Kref | Witten | Auestraße 4 | [redacted] |
| DEXIBERICA SOLUCIONES INDUSTRIALES | ZARAGOZA | CALLE CARAE, NUM 1 | [redacted] |
| DHL EXPRESS SPAIN SLU | Madrid | Av.sur aeropuerto barajas 32 | [redacted] |
| DHL PARCEL IBERIA SL | SAN SEBASTIAN | PASEO MIKELETEGI N65 | [redacted] |
| DINAKSA PESAJE, S.L. | ARRIGORRIAGA | PGNO. TXAKO, PAB. 17 - NAVE J | [redacted] |
| DISTRI POLISHING REFRACT CERAM | MADRID | CAPITAN HAYA, 23 ESC.3 PTA.2 PLT.2 | [redacted] |
| DNV Inspection Spain, S.L.U. | Madrid | C/ de Sta. María Magdalena, 14, | [redacted] |
| DNV Maritime and Energy, S.L. | LEIOA | PASEO LANDABARRI, 1-4ª OF.407 | [redacted] |
| DOCUGRAF, S.L. | BILBAO | PLAZA LANDABASO, 5 EXT. DPTO. A | [redacted] |
| DOCUMAT, S.L. | BILBAO | PLZA. LANDABASO, 5 EXT. DPTO.A | [redacted] |
| DOHERCO MIRANDA SL | MIRANDA DE EBRO | Pol.Ind.Bayas P.23-25 | [redacted] |
| DOLOMITAS DEL NORTE, S.A. | CASTRO URDIALES | BARRIO SANTULLAN, S/N | [redacted] |
| DOMINION E&C IBERIA S.A.U. | BILBAO | PLAZA PIO BAROJA 3 1ªPLANTA | [redacted] |
| DOMINION E&C IBERIA SAU SUCURSAL EM | PINHAIS DA CARREIRA- MONTE REDONDO | ESTRADA NACIONAL 109,Nº118 | [redacted] |

| | | | |
|---|---|---|---|
| DONG JOO STEEL CORP. | HWA-GOK DONG KANG SEOUL | HYUN-JIN BLDG. 3, 1100-1 | |
| DSV AIR & SEA S.A.U. | Rubi | CALLE PAGESIA, S/N.P.I.MOLI DE BSTI | [redacted] |
| ECHAZARRA EMIX, S.L. | TORREJON DE ARDOZ | AVDA. DE LA CONSTITUCION, 3 | [redacted] |
| ECONOCOM, S.A. | MADRID | C/CARDENAL MARCELO SPINOLA 2 2 | [redacted] |
| ECOQUIMICA LOGISTICA INTEGRAL S.L. | ZAMUDIO | P.I. "EL ROBLE ", P.I. PINOA PARA 1 | [redacted] |
| EDUARDO CORTINA, S.A. | LUCHANA - ERANDIO | CAMINO DE PLAYABARRI, 8 | [redacted] |
| EFIBLUE TEAM, S.L. | GALDAKAO | P.I. Erletxe-Plataforma i-Nave 23 | [redacted] |
| EFOR GLOBAL TECHNOLOGY, S.L. | ZARAGOZA | PASEO SAGASTA, 47 | [redacted] |
| EGASCA, S.A. | EIBAR | POL. IND. DE AZITAIN PARCELA B | [redacted] |
| EGGER BOMBAS TURO IBERICA, S.L | SAN SEBASTIAN-DONOSTIA | Pº UBARBURU 39-E.ENERTIC-503 | [redacted] |
| Eguiber Ingenieria y Suministros | Atxondo | P.I. Artia pab. 1 | [redacted] |
| EKORECI SL | ORTUELLA | P.I. GRANADA PAB M-3 | [redacted] |
| EL TUNEL 1967 SL | ARETA-LLODIO | VITORIA 5 | [redacted] |
| ELDU TRAFO SERVICES, S.L. | Bilbao | Ctra. Bilbao-Galdakao, 11-13 | [redacted] |
| ELDU, S.A. | BILBAO | CTRA. BILBAO-GALDACANO, N-11 | [redacted] |
| ELECTRICIDAD BARRUETA, S.L. | LLODIO | INDUSTRIALDEA PAB. 3-4 | [redacted] |
| ELECTRO BELMA, S.A. | LAMIAKO-LEJONA | AV. GABRIEL ARESTI, 9 | [redacted] |
| ELECTROFILM ESPA?OLA S.A. | ARGANDA DEL REY | CTRA PTE DE ARGANDA-CHINCHON KM 2 | [redacted] |
| ELECTRONICA Y NEUMATICA INDUST. SA | BILBAO | JON ARROSPIDE, 20 INT. | [redacted] |
| ELEM. D SEGURIDAD COPROHI, SL | ETXEBARRI | P. LEGUIZAMON, C/BEHENABARRE, 5 | [redacted] |
| ELIS MANOMATIC S.A. | ZAMUDIO | P.I. Ugaldeguren 3 parc.17-2 pab 2y | [redacted] |
| ELYTRA, S.A. | LEZO (RENTERIA) | CTRA.GAINTZURIZKETA, P-103 URUNE1-3 | [redacted] |
| EMBALAJES CALAHORRA SL | CALAHORRA | Pg Tejerias Norte; C/Estacada 9 | [redacted] |
| EMBALAN3. SISTEMAS DEL EMBALAJE | BERGARA | P.LARRAMENDI PAR.I-1 SAN JUAN Auzo | [redacted] |
| ENEKO ZUBIAGA ECHEGUREN | AMURRIO | ALDAY, 26 | [redacted] |
| EPLUS RECICLAJE Y GESTION INTEGRAL | SANT CUGAT DEL VALLES | Valles nº 23 | [redacted] |
| EQUILAB, S.A. | SAN SEBASTIAN DE LOS REYES | AVDA. CAMINO DE LO CORTAO, 21 NAVE | [redacted] |
| EQUIPAMIENTOS TECNICOS COMERCIALES | ZAMUDIO | Lekunbiz auzoa, 20 | [redacted] |
| ERETZA MECANIZADOS ESPECIALES DE PR | ARBUIO-ALONSOTEGUI | PARQUE EMPRE. ARBUIO, PAB 38. | [redacted] |
| ERHARDT TRANSITARIOS, S.L. | Barcelona | C / De L' Atlàntic 109-111 ZAL | [redacted] |
| ESERGUI DISTESER S.L. (AVIA) | ZIERBANA | EXPLANADA PUNTA CEBALLOS, S/N | [redacted] |
| ESTEBAN MOYANO MORALES | VITORIA | PORTAL DE CASTILLA, 7 BAJO | [redacted] |
| ESTEHYNE, S.L. | LOIU | LARRONDO BEHEKO ETORBIDEA EDIFICIO | [redacted] |
| ETORKI, S.L. | ZAMUDIO | AVDA. PINOA, 8 | [redacted] |
| ETXE ZURI S.L. | AMURRIO | Urrutia de Jauregikolanda, 3 | [redacted] |
| ETXEBARRIA OLABARRIETA, S.L, | ARRIGORRIAGA | Polig. Atxukarro, 2B | [redacted] |
| ETXEGAS, S.A. | BILBAO | C/ ALAMEDA URQUIJO, 63 1? | [redacted] |
| ETXEGUREN ZERBITZUAK, S.L. | SARATXO | Pol. Kaltzadako pab. B4 | [redacted] |
| ETXE-TAR,S.A. | ELGOIBAR | BARRIO SAN ANTOLIN S/N | [redacted] |
| EUROAMERICAS AGENCIA MARITIMA SL | BILBAO | ALAMEDA REKALDE 27- 1ª PLANTA | [redacted] |
| EUROCARDIS | VITORIA-GASTEIZ | Pol. Ind. Uritiasolo 9 Pab. 4 | [redacted] |
| EUROTECNICA | SAN SEBASTIAN | POKOPANDEGI, 6 3ª PLANTA, LOCAL 5 | [redacted] |
| EUROVERMON, S.L. | RENTERIA | POL. IND. MASTI-LOIDI, 18 | [redacted] |

| | | | |
|---|---|---|---|
| EUSKALGAS, S.L. | BILBAO | AV DEL FERROCARRIL-7 BIS BAJO DCHA | [redacted] |
| EUSKALTEL | DERIO - VIZCAYA | PARQUE TECNOLOGICO, 809 | [redacted] |
| EUSKOIME INSTALACIONES ELÉCTRICAS, | DERIO | Astintze Kalea, 6A | [redacted] |
| EXCLUSIVAS GOIMAR S.L. | BILBAO | CL. IRUÑA 1 BIS 3ª PLANTA | [redacted] |
| EXCLUSIVAS JAUFASA, S.A. | ARRE | CTRA. PAMPLONA-IRUN, KM. 6 | [redacted] |
| Externalización integral de proceso | Vitoria | P.E. Inbisa-Gamarra.Av. Los of. 135 | [redacted] |
| F.lli Gandossi Acciaierie Elettrich | Nembro (Bergamo) | Via Roma, 23 | [redacted] |
| FACTOR IDEAS INTEGRAL SERVICES, SL | BILBAO | Colón de Larreátegui 26-1º A-B | [redacted] |
| FARMACIA BEGOÑA ETXEBARRIETA | sestao | Aizpuru, 12 | |
| FCC ambito.Planta EKONOR Zierbana | Zierbana | Superpuerto5.Dique de Poniente-PtaL | [redacted] |
| FCIA. ENRIQUE MUÑOZ RIERA | BILBAO | C/JUAN DE AJURIAGUERRA, 52 | [redacted] |
| FCIA. GUILLERMO DE LECEA | BILBAO | C/PEREZ GALDOS, 14 | [redacted] |
| FEDERACION VIZCAINA EMPRESAS METAL | Bilbao | Plaza Euskadi 9 | [redacted] |
| FELEMAMG, S.L. | GIJON | P.I. BANKUNION, II AVDA. AGRICULTUR | [redacted] |
| FELIX DE INCHAURRAGA, S.L. | GETX0 | ARETXETA. 1 | [redacted] |
| FERALMANSA S.L.U. | LA LINEA DE LA CONCEPCION | C/ Castelar Nº3 PLANTA 1 PUERTA C | [redacted] |
| FERNANDO UNDA RAMIREZ (TRANSPORTES | BASAURI | C/ CATALU?A N? 1- 4? DCHA. | [redacted] |
| FERRETERIA ARBERAS, S.L. | AMURRIO | FRONTON, 7 | [redacted] |
| FERRETERIA UNCETA, S.A. | ELGOIBAR | SAN ANTOLIN, 7 | [redacted] |
| FERRICOS S.A. | ABANTO-ZIERBENA | POL. INDUS. EL CAMPILLO FASE 2 P.8 | [redacted] |
| FERROGLOBE SPAIN METALS, S.A. | MADRID | PASEO DE LA CASTELLANA 259D. | [redacted] |
| FILTROS, REPUESTOS Y SERVICIOS, S.L | MUSKIZ | PARQUE EMPRESARIAL SAN MARTIN, PARC | [redacted] |
| FINLIGHT ENERGÍA RENOVABLE SLU | Madrid | Calle de Castelló 128 | [redacted] |
| FIVES NORTH AMERICAN COMBUSTION SP | BILBAO | PLAZA SAGRADO CORAZON, 4, SUB.2 | [redacted] |
| FLUIDIMPEX, S.L. | BILBAO | Colón de Larreátegui, 35 | [redacted] |
| FLUIDOS DEL NORTE, S.L. | ZARATAMO | POLIGONO LANDETXE, 19 | [redacted] |
| FMD CARBIDE | BASAURI | AVDA. GUDARIEN, 18 | [redacted] |
| FORBO SIEGLING IBERICA, S.A. | MONCADA i REIXAC | Pol. Ind. La Ferrería 74 | [redacted] |
| FORJAS IRIZAR, S.L. | LAZKAO | HIRIBARREN, 26 P.O.BOX 8 | [redacted] |
| FOSECO ESPAÑOLA, S.A. | DURANGO | APARTADO 115 | [redacted] |
| FRAGNOR, S.L. | EUBA-AMOREBIETA | BARRIO ERCOLES S/N | [redacted] |
| FROMM EMBALAJES, S.A. | ERGOBIA - ASTIGARRAGA | OIALUME BIDEA, 22 LOCAL 3 A | [redacted] |
| FROMM Metal Packaging Solutions Sin | INOFITA | INOFITA VIOTIAS | [redacted] |
| FUCHS LUBRICANTES, S.A.U | CASTELLBISBAL | P.I. SAN VICENTE, S/N | [redacted] |
| FUNDACION EUSKOIKER | BILBAO | Luchana 6, 4º dcha. dpto.B | [redacted] |
| FUNDACIÓN IK4 AZTERLAN | Durango | Aliendalde Auzenea, 6 | [redacted] |
| FUNDACION LANTEGI BATUAK | LOIU | TXORIERRI ETORBIDEA 12 | [redacted] |
| FUNDACION LEONARDO TORRES QUEVEDO | SANTANDER | AV. DE LOS CASTROS, S/N | [redacted] |
| FUNDICIONES BRONAL, S.L.U. | BILBAO | PARTICULAR DE OLAGORTA, 31 | [redacted] |
| FUNDICIONES DE ERANDIO | ZAMUDIO | POLIGONO UGALDEGUREN 3 SAN MARTIN 1 | [redacted] |
| FYLSA | ORTUELLA | URIOSTE, 60 | [redacted] |
| G.O. DE TRANSPORTES JESUS GIL S.L. | ALCALA DE HENARES | P.I BAÑUELOS, C/JAMAICA N19 | [redacted] |
| GAES VIMECA SL | Galdakao | Pol. Ind. Aperribai | [redacted] |

| | | | |
|---|---|---|---|
| GALVANIZADOS OLAIZOLA | ZUMAIA | TXIKIERDI, S/N | [redacted] |
| GAM ALDAITURRIAGA S.A.U | ERANDIO | P.I.ARRIAGA-Bº SAKONI-6 | [redacted] |
| GARAJE BARRI, S.L. | PORTUGALETE | CL/ RAMON Y CAJAL, 11 - 13 | [redacted] |
| GARSANSIANOR S.L. | TRAPAGARAN | P.I. La General Pab. 12 A | [redacted] |
| GAYNIC, S.A. | MIRAVALLES | B1 USILA, 29 | [redacted] |
| GeGa IBERICA EQUIPOS SIDERURG, SLU | MONTBLANC | Avinguda Lluís Companys 27 | [redacted] |
| GERMAN ORS SIMON | BILBAO | BUENOS AIRES, 5-1º | [redacted] |
| GESCRAP TRADING, S.L. | SESTAO | C/ Chavarri s/n – Edificio Gescrap. | [redacted] |
| GESTEL TELESERVICE, S.L. | SOPELA | C/ LANDABE 14 BAJO | [redacted] |
| GLOBAL METWIRE INJECTION, S.L. | REINOSA | Pol Ind La Vega, Cl. Calderería, P | [redacted] |
| GLOBALGIT, SL | Paterna | C/Carrer de Johannes Gutenberg, 6(P | [redacted] |
| GLUAL HIDRAULICA, S.A. | AZPEITIA | LANDETA AUZOA, S/N | [redacted] |
| GOAN,S.L. | Valle de Carranza | Barrio Ambasaguas, Nº66A | [redacted] |
| GOIKARTE, S.A. | ZAMUDIO | POL. UGALDEGUREN,1 PARC .-IIIC | [redacted] |
| GOLDEN SEAHORSE LIMITED | BELFAST | 305 SCOTTS GATE, ABETTA PARADE | [redacted] |
| GOMEZ DE ITURRIAGA(FARMACIA) | SESTAO | GRAN V?A 3 | [redacted] |
| Gonzalo Oliveros García | Majadahonda | C/ Doctor Barraquer 15 3 B | [redacted] |
| GONZALO ZUBELDIA MARTINEZ | DONOSTIA | PASEO DE LOS FUEROS, 1 - 2F | [redacted] |
| GOPLAST COMERCIAL, S.L. | ETXEBARRI | POLIG.BARRONDO, C/ERREKAONDO N. 29 | [redacted] |
| GOSAN, S.A. | ORTUELLA | Pol Ind. Granada c-1 | [redacted] |
| GRABADOS BLANCO, S.L. | BILBAO | Plaza Landabaso, 11 (ent. Larrako T | [redacted] |
| GRAEF TRADING COM. IMP. EXP. LTDA. | Cidade Nova, Itajaí/SC Brazil | Rodovia BR 101 Km122,4 nº9245B | [redacted] |
| GRAFICAS ARAKALDO S.C.L. | ARAKALDO | PARAJE USILARRA, 1 | [redacted] |
| GRAFTECH COMERCIAL NAVARRA, S.L. | ORORBIA | CTRA. DE ASTRÁIN, S/N | [redacted] |
| Grant Thornton Zhitong Certified Pu | Shanghai | 45/F, Raffles City, 268 Xizang Zhon | [redacted] |
| GRAPHITE COVA GMBH | R0THENBACH | GRUNTAL | [redacted] |
| GRUAS Y TRANSP. IBARRONDO, S.A. | ERANDIO | CTRA. LA AVANZADA, 5 (ASUA) | [redacted] |
| GRUPO ANSAREO, A.E.B. S.L. | ORTUELLA | P.I. GRANADA,FASE II MANZ, A-B NAVE | [redacted] |
| GRUPO ANTONIO BERRIO, S.L. | SANTIAGO DE CARTES | La Regata, nº 2 | [redacted] |
| GRUPO DE LABORATORIOS CLINICOS Y HE | BILBAO | DR AREILZA 34, 1ºA | [redacted] |
| GRUPO EASYCHARGER SA | PALENCIA | PLAZA DE LOS DOMINICOS S/N | [redacted] |
| GRUPO EMPRESARIAL D GESTION ADIGEST | VITORIA | Cercas Bajas, 13 | [redacted] |
| GRUTER ELEVE, S.L.U | BURGOS | ABAD MALUENDA Nº4 - 5D | [redacted] |
| GUHRING, S.A. | MADRID | AV. DE CORDOBA, 15 - 5º C2 | [redacted] |
| HARRY WALKER RODAMIENTOS, S.A | GETAFE | P.SAN MARCOS, C/RICART, 13/15 | [redacted] |
| HÄRTEREI REESE BOCHUM GMBH | BOCHUM | OBERSCHEIDSTRASE 25 | [redacted] |
| HD TELECON, S.L. (90374) | ZAMUDIO | AVENIDA PINOA N2, C NAVE 5 | [redacted] |
| HERA HOLDING HÁBITAT, ECOLOGIA | Barcelona | C/Numancia 185, 6ª planta | [redacted] |
| HERAEUS ELECTRO-NITE ESPAÑOLA | LLANERA | POLIG. ASIPO, CALLE A, N-22 | [redacted] |
| HERALAB TECHNOLOGIES, S.L. | RIVAS-VACIAMADRID | CALLE ABEDUL, NUN.58 | [redacted] |
| HERLOGAS | BILBAO | PEREZ GALDOS, 20 | [redacted] |
| HERRERO & ASOCIADOS, S.L. | MADRID | ALCALA, 35 | [redacted] |
| HIDRAUFIL 2015 S.L. | BARAKALDO | Junqueral 13 PI Kareaga-Goikoa.PAB4 | [redacted] |

| | | | |
|---|---|---|---|
| HIERROS SERVANDO, S.L.U. | EIBAR | URKIZU PASEALEKUA 13 - 1º | [redacted] |
| HIERROS Y METALES GUTRAM, SL | Abanto-Zierbana | POL. INDUSTRIAL EL CAMPILLO FASE II | [redacted] |
| HINE RENOVABLES S.L. | OLABERRIA | POL INDUSTRIAL ALTUNE Nª6010 PAB.7 | [redacted] |
| HIRUMET IDIAZABAL SLU | IDIAZABAL | PGNO. IND. GUARDI, Nº 30 | [redacted] |
| HIRUMET, S.L. | ATXONDO | CR DURANGO-ELORRIO, S/N | [redacted] |
| HOFFMANN IBERIA QUALITY TOOLS, S. L | SAN FERNANDO DE HENARES | P.E.SAN FDO.AV.CASTILLA 2 E.ATENAS | [redacted] |
| Höganäs Sweden, AB | HÖGANÄS | Bruksgatan, 35 | [redacted] |
| HORBARA ELEMENTOS AUTOMOCION,S.L. | BILBAO | AVDA. TXOMIN GARAT, 4 | [redacted] |
| HORNIPLAS, S.A. | VITORIA | San Miguel de Acha,8 | [redacted] |
| HOSAPARKA 2015, S.L. | VALLE DE TRAPAGA | BARRIO EL JUNCAL APARKABISA S/N | [redacted] |
| HSI KITERIS SL | Barcelona | Ctra. De L´hospitalet 147-149 Pl3º | [redacted] |
| HSI TECHNOLOGIES (ahora 90425) | BILBAO | C/LEDESMA 10 BIS 6ª 5º | [redacted] |
| HYDAC TECHNOLOGY, .S.L | CASTELLAR DEL VALLÉS | SOLSOES, 54 POG. IND. PLLÁ DE LA BR | [redacted] |
| HYDROPYC | Zaragoza | P.I. Alcalde Caballero,C/ Virgen de | [redacted] |
| Hyoin Steel Co., Ltd. | Gyeonggi-do | 414, Sesin Bldg, 672-4, | [redacted] |
| I PUNTO ENSAYOS NO DESTRUCTIVOS S.L | VVA.DEL PARDILLO | C/Colmenarejo nº 5. Local | [redacted] |
| I.D.S., S.A. | BERGARA | AMILLAGA, 14 | [redacted] |
| IBAITOR S.A.L | AMOREBIETA-ETXANO | P.E.INBISA-LAUAXETA P.S.ANTONIO | [redacted] |
| IBAPLAS, S.L | LEMONA | Bº BOLUMBURU S/N PABELLON N 2 | [redacted] |
| IBERCLEAR | MADRID | PZA.LEALTAD 1 PALACIO BOLSA | [redacted] |
| IBERDROLA CLIENTES, S.A.U. | BILBAO | Plaza Euskadi 5 | [redacted] |
| IDOM INGEN.Y CONSULTORIA, S.A. | BILBAO | AV. ZARANDOA, 23 | [redacted] |
| IDR, S.L. | BERGARA | AMILAGA, 10-1 (PGNO.S.LORENZO) | [redacted] |
| IFM ELECTRONIC, S.L. | EL PRAT DE LLOBREGAT | EDIFICIO INBISA, PARC MAS BLAU, C/G | [redacted] |
| IGORLE-SMARKTEC | IRUN | P.I. ARASO, C/Erregeoiana 2AB | [redacted] |
| IGUALATORIO MEDICO QUIRURGICO S.A. | BILBAO | MAXIMO AGUIRRE, 18 | [redacted] |
| IGUS, S.L. | VILADECANS | LLOBATONA, 6 | [redacted] |
| IK4-TEKNIKER | EIBAR | Iñaki Goenaga 5 | [redacted] |
| IMAR SUMINISTROS Y HERRAMIENTAS SL | ZAMUDIO | Torrelarragoiti P6-A1 Pab-10 | [redacted] |
| IMI NORGREN, S.A. | TERRASA | COLOM 391 2. EDIFICIO TECNO | [redacted] |
| IMPLICA SCRAP PARA ENVASES INDUSTRI | MADRID | CALLE RUFINO GONZALEZ, NUM 23 BIS, | [redacted] |
| IMPORTMETAL | SONDIKA | APARTADO 68 | [redacted] |
| IMPRENTA UNIVERSAL S.L. | DERIO | MUNGIALDE 26 | [redacted] |
| IMQ PREVENCION, S.L. | ZAMUDIO | Pol.Ind.Torrelarragoiti, Parc.2F 7 | [redacted] |
| IMRES-76 S.L. | ZAMUDIO | P.G.IND.TORRELARRAGOITI P.8-AN.28 | [redacted] |
| IMTS S.R.L. | TARANTO | Via del Tratturelo Tarantino 6 | [redacted] |
| Indoatlantic LTD. | CILANDAK - JAKARTA 12430 | JL. T.B. SIMATUPANG KAV. 18 | [redacted] |
| INDRA SOLUCIONES TECNOLÓGICAS | Alcobendas | Avda. de Bruselas 33-35 | [redacted] |
| INDUGARBI NFU'S S.L. | MURILLO EL FRUTO | PARC.-A NA-5311 Km.19,6 | [redacted] |
| INDUSTAN, S.L. | ZARATAMO | Barrondo Auzoa, 10 | [redacted] |
| INDUSTRIAL ELECTRICAS HERGOROS, S.L | ABANTO Y CIERVANA | P.I. El CAMPILLO S/N PAB. A23 | [redacted] |
| INDUSTRIAS ECHEIRI, S.L. | ERANDIO | POL.IND. RIBERA DE AXPE, 11.D1-007 | [redacted] |
| INDUSTRIAS GALARZA, S.A. | ARTEA | P.I.BILDOSOLA, PAB D-4 | [redacted] |

| | | | |
|---|---|---|---|
| INDUSTRIAS GARENDI, S.L. | ARRIGORRIAGA | P.I. ATXUKARRO, 4 | [redacted] |
| INDUSTRIAS LOPEZ SORIANO S.L. | ZARAGOZA | Ctra de Castellón, 58 km 2,800 | [redacted] |
| INDUSTRIAS METALA, S.L | ELGOIBAR | SANTA KLARA KALEA, 34 | [redacted] |
| Infoser New Technologies | Madrid | C. TOMAS REDONDO, NUM. 2.OFICINAS 3 | [redacted] |
| ING. ESKAT INSTALACIONES. S.L. | BILBAO | LEHENDAKARI AGUIRRE, 46, 48 | [redacted] |
| INGEMEPLAS, S.L. | BILBAO | RIBERA DE ELORRIETA Nº 3 | [redacted] |
| INGENIERIA ELECTRICA SOPELANA, S.L. | SOPELANA | Olabide, 4 | [redacted] |
| INGENIERIA TERMICA BILBAO, S. L. | SONDIKA | P. I. Sangroniz, Iberre 1 M-2 | [redacted] |
| INGERSOLL-RAND INDUSTRIAL IRELAND, | SWORDS | 165 LAKEVIEW DRIVE AIRSIDE BUSINESS | [redacted] |
| INGETEAM POWER TECHNOLOGY, S.A. | ZAMUDIO | Parque T.de Bizkaia, Ed.106 | [redacted] |
| INGURU INGENIERIA Y GESTION | VITORIA | PLAZA DEL RENACIMIENTO 9-5ª PLANTA | [redacted] |
| INSPECTORES Y CONSULTORES IBERCAL S | San Sebastián de los Reyes | Avenida Montes de Oca nº 4 | [redacted] |
| INST.FORMAC PRAC. DE RIESGOS LABORA | Loiu | Avenida del Txorierri 16 | [redacted] |
| INSTRUMENT.Y SERVICIOS DE CALIBRACI | Gijón | Pol. Ind. Roces 4.C/ Benjamín Frank | [redacted] |
| INSTRUMENTACION INCANE,S.L. | SESTAO | DOCTOR FLEMING, 5 | [redacted] |
| INSTRUMENTACION Y COMPONENTES S.A. | Zaragoza | C/Alaún 8, Plataforma Logística Pla | [redacted] |
| INTENANCE ENERGY, S.L. | LOIU | Larrondo Beheko Etorbidea 4,Pab.9 | [redacted] |
| INTERFLON IBERICA SLU | VILA DE CANS | C/TECNOLOGIA 17 EDIF CANADA 1º PLAN | [redacted] |
| INTERSA | POSADA DE LLANERA | AVDA. DE OVIEDO,17 | [redacted] |
| INTOCAST IBERICA SL | LUGONES | AVDA. CONDE SANTA BARBARA 12 | [redacted] |
| INTZA-SISTEMAS DE ENGRASE | AZKOITIA | P. INDUSTRIALDEA, 15 - BUZON 7 | [redacted] |
| INVIKER INDUSTRIAL PACKAGING, S.L. | OIARTZUN | MAKUTSO BIDEA, 9 | [redacted] |
| IOB INDUSTRIE OFEN BAU GmbH | Weinheim | Scheffelstraße 10 | [redacted] |
| IPARLABEL, S.C.P | BASAURI | C/ERREKA BAZTERRAK, 13 | [redacted] |
| IPRECOM, S.L. | BILBAO | C/SANTURTZI N. 5. 5 d | [redacted] |
| IRIBARRI TELECONTROL, S.L. | VITORIA-GASTEIZ | BARRATXI Nº2 PAB 9 | [redacted] |
| IRISAI REHABILITACION, S.L.P. | Bilbao | Avda. Sabino Arana, 1 | [redacted] |
| IRON PLATFORM SERVICES LTD. | GUILDFORD | 1 BLANCHARDS HILL COTTAGES | [redacted] |
| ISTAMAC 2024, S.L. | VALLE DE TRAPAGARAN | POLIGONO INDUSTRIAL INBADELKA 3-2 | [redacted] |
| ITALFOND S.P.A. | BAGNOLO MELLA | VIA INDUSTRIALE,1 CASELLA POSTALE N | [redacted] |
| IZADI MECANIZADOS SL | Rentería | Polígono Egiburuberri 21 A | [redacted] |
| IZASA SCIENTIFIC S.L.U. | L´HOSPITALET DE LLOBREGAT | PLAZA DE EUROPA 21-23 | [redacted] |
| J.M. VIGIOLA, S.A. | GALLARTA | Bº SANTA JULIANA, 30 | [redacted] |
| JABONES INDUSTRIALES CALVO HER SLU | BURCEÑA-BARACALDO | CMNO.ZUBILETA-27 (IBARRETA I-P.4) | [redacted] |
| JAURE REGAL BELOIT SPAIN, S.A. | ZIZURKIL | ERNIO BIDEA. S/N | [redacted] |
| JAUREGUI INGENIERIA Y SERVICIO | DERIO | P.I. Ugaldeguren I, Pabe Asua Etorb | [redacted] |
| JAVIER PRADERA VEZ | ARRIGORRIAGA | POL. EL TXAKO, Nº 17 BIS J | [redacted] |
| JOCAR TRANSMISIONES | BASURTO-BILBAO | C/ LEZEAGA 4 | [redacted] |
| JOFRA S.A.. | AVLES | AVDA DEL ALUMINIO,10 | [redacted] |
| JOSE JAREÑO, S.A. | EL PUIG | POL. IND. Nº 7-PARCELA C | [redacted] |
| JOSE LUIS SAN JOSE DE LA FUENTE | TRAPAGARAN | BARRIO ELGUERO, 10 | [redacted] |
| JUAN IGNACIO BUSTAMANTE - NOTARIO | BILBAO | Gran Vía 15 2ºI | [redacted] |
| JUNTAS BESMA S.A. | ZARATAMO | BO BARRONDO,12-P?LANDETXE | [redacted] |

| | | | |
|---|---|---|---|
| JUNTASYAISLAMIENTOS BEAL S.L.U. | Loiu | LARRONDO BEHEKO ETORBIDEA EDIF.1 PA | [redacted] |
| JUX-INDUSTRIAL TECHNIQUE TOOLS S.L. | BILBAO | COLON DE LARREATEGUI 12, 3 | [redacted] |
| KANALEX SPRAY, S.L. | BILBAO | MONCADA, 9 - 2? PLANTA | [redacted] |
| KARRIKA BARRIA, S.L. | LLODIO | PGNO.INDUSTRIALDEAK 4-4 | [redacted] |
| KARYKER S.L. | BARAKALDO | Kareaga, 3 | [redacted] |
| KENNAMETAL-KENCI S.L. | RUBI | POL. INDS. RUBI, AVDA. ANTONI GAUDI | [redacted] |
| KEYTRON ELECTRONICA S.A | BILBAO | HURTADO DE AMEZAGA, 20 | [redacted] |
| KINEXTEC IBERICA SL | ALCORCON | CALLE PINTORES Nº2 OFICINA 307 Y 3 | [redacted] |
| KINTO ESPAÑA, S.L.U. | ALCOBENDAS | Avda. de Bruselas, 22 - 2ª Planta | [redacted] |
| KION RENTAL SERVICES, SAU | BARCELONA | CL TRAVESSERA DE GRACIA NUM.29 P.2 | [redacted] |
| KLINGER SPAIN S.A.U | MADRID | AVDA. DEL LLANO CASTELLANO, 15 | [redacted] |
| KLUEBER LUBRICATION IBERICA,S.A. | BASAURI | ARTEAGA,1 B-IZQ. (E.GOYAR) | [redacted] |
| KOMAI HERRAMIENTAS DEL CORTE S.L.U. | UGAO-MIRABALLES | C/San Bartolomé nº16 Bajo | [redacted] |
| KONTROLATU TECNOLOGI SYSTEMS.SL. | SAN SEBASTIAN | PASEO BERIO 45 | [redacted] |
| KONVEX STORAGE SYSTEMS S.L. | Golmes | Autovia A-2, km-489 | [redacted] |
| KOPIDIN SL | SAN SEBASTIAN | PARQUE EMPRESARIAL ZUATZU, Edif Ond | [redacted] |
| KRAFFT S.L. (UNIPERSONAL) | ANDOAIN | CARRETERA DE URNIETA S/Nº | [redacted] |
| KRAKODLEW S.A. | KRAKOW | UJASTEK STREET 1, | [redacted] |
| KSB ITUR Spain, S.A. | LOIU | AVENIDA TXORIERRI 25 | [redacted] |
| KUKA Robots Iberica, S.A. | Barcelona | Vilanova i la Geltrú | [redacted] |
| LABELMARKET | Amorebieta | Parque Empresarial Boroa 19, Pabell | [redacted] |
| LAENK SERVICIOS EMPRESARIALES, SL | GORDEXOLA | Bº Zubiete,40 P.I. ISASI,PAB 40B NA | [redacted] |
| LANDABIDEA FX S.L. | DURANGO | IBAIZABAL AUZUNEA 4A 2B | [redacted] |
| LANGARRI LOGISTICA, S.L. | HERNANI | P.I AKARREGUI, 9 | [redacted] |
| LAPESA GRUPO EMPRESARIAL S.L. | ZARAGOZA | C/P.I. MALPICA, CALLE A, 1-A | [redacted] |
| LASERBIDEZ | TRAPAGARAN | Pgno.Ugartealde, s/n | [redacted] |
| LATTY IBERICA, S.L. | BARCELONA | PEDRO IV, 29-35 4º 6ª | [redacted] |
| LAUCIRICA TRANSMISIONES S.L. | ZAMUDIO | POLIGONO UGALDEGUREN 2, PAR 9, NAVE | [redacted] |
| LEASYS S.P.A. | MADRID | C/EDUARDO BARREIROS 110 | [redacted] |
| LECO INSTRUMENTOS, S.L. | TRES CANTOS | PL. DE LA ENCINA, 10-N3 1ºA | [redacted] |
| LEVANTE SISTEMAS DE AUTOMATIZACIÓN | Derio | Astintze Kalea, 6 OF. 5 Centro Empr | [redacted] |
| LIMIA & MARTIN, S.L. | LAS ARENAS | MUELLE TOMAS OLABARRI, 3 - 2º PLANT | [redacted] |
| LINK SOLUCIONES INDUSTRIALES | BERGARA | Bº SAN JUAN, 89 | [redacted] |
| LKW WALTER INTERNATIONALE TRANSPORT | NEUDORF | IZ NO SUD,STRASSE 14 | [redacted] |
| LOGISTICS SOLUTIONS NORTE, S.L. | BILBAO | C/ ALAMEDA DE MAZARREDO, 16,ESCALER | [redacted] |
| LOI THERMPROCESS GMBH | Duisburg | Schifferstraße 80 | [redacted] |
| LOXAM ALQUILER DE MAQUINARIA, S.L. | MADRID | C/Aguacate, 56, 4ª Planta | [redacted] |
| LRQA ESPAÑA S.L. | MADRID | Princesa 29,1ª | [redacted] |
| LRQA INSPECTION IBERIA S.A. | LAS ARENAS - GETXO | LAS MERCEDES,31 2º IZDA.EDIF.ABRA 3 | [redacted] |
| LUBRICACION TECNICA AVANZADA,S.L.L. | NIJAR | STA.CECILIA,NAVE 6,POL.STA.OLALLA ( | [redacted] |
| LUBRIMONSA, S.A. | SONDICA | AV. TXORI-ERRI, 38 | [redacted] |
| Luhn Drehtechnik GmbH | Ratingen | Hubert-Wollenberg -Str. 9 | [redacted] |
| LUSARO MARKCOLOR, S.L. | ABADIÑO | P.I. LEBARIO, C.N. 634, KM. 77,7 | [redacted] |

| | | | |
|---|---|---|---|
| LUYANDO OPTICOS, S.L. | AMURRIO | ELEXONDO, 1 | [redacted] |
| LYRECO ESPAÑA S.A | Cornellá de Llobregat | Carretera Hospitalet a Llobregat 14 | [redacted] |
| MADERAS TORRESAR S.A. | OROZKO | BARRIO TORREZAR 8 | [redacted] |
| MAE. MASCHINEN-UND APPARATEBAU | ERKRATH | GÖTZEN GMBH, STEINHOF 65 | [redacted] |
| MAGNESITAS NAVARRAS, S.A. | PAMPLONA | APARTADO 182 | [redacted] |
| MAIR RESEARCH SpA | SCHIO(VICENZA) | Via Lago di Albano, 57 | [redacted] |
| MALAV IMPEX | MUMBAI | A/31, SHREE VISHNU BHAGWAN CHS LTD | [redacted] |
| MANA, Formadores y Consultores, SL | Durango | Calle Francisco Ibarra 7-bajo 1D | [redacted] |
| MANGLAR BCN S.L. | BARCELONA | C/Balcells 29 | [redacted] |
| MANRIQUE LOPEZ VICTOR FERNANDO (ABO | BILBAO | DIPUTACION 1 - 2º DCHA. | [redacted] |
| MANTENIMIENTO ISTER 3 SL | CASTRO URDIALES | CALLE VELAZQUEZ 1, 3º D | [redacted] |
| MAQUINARIA ELECTRICA BILBAO, S.A. | BILBAO | RIBERA DE ELORRIETA, 8 | [redacted] |
| MARTHA FUENTE MIRANDA (GRABADOS FUE | BILBAO | ZABALA 16, 5? IZQDA | [redacted] |
| MAYERTON REFRACTORIES LIMITED | UNITED KINGDOM | PROSPECT H 6TH FLOOR, VICTORY HOUSE | [redacted] |
| MECANIZACION Y AUTOLUBRICADOS S.A. | LEZO | Pol. Ind.. SAGASTI 31 | [redacted] |
| MECANIZADOS IBAIKI | TRAPAGARAN | POL.AURRERA, MANZANA 5 N? 5 | [redacted] |
| MECANIZADOS IRIARTE, S.L. | VITORIA-GASTEIZ | Cuenca del Deba 9 P. I. Betoño Su | [redacted] |
| MECANIZADOS MEABE, S.L. | AMURRIO | POL. ALDAITURRIAGA, 6 | [redacted] |
| Mecaronoa, S.L. | Barakaldo | Beurko viejo, nº4 | [redacted] |
| MECASAC XXI, S.L. | BILBAO | C/ BARROETA ALDAMAR N? 4 1? DPTO 12 | [redacted] |
| MERCARRETILLAS SL | TRAPAGA | POL. AURRERA PARQUE INBISA, NAVE A- | [redacted] |
| MESIMA BILBAO, S.A. | USANSOLO | Ctra. N-240 Bilbao-Vitoria, km. 12, | [redacted] |
| METALCO S.A.. | PRAT DE LLOBREGAT | RONDA PONENT, NUM. 6 8 | [redacted] |
| METALES DE NAVARRA, S.A. | BERRIOPLANO | Crta. Guipuzcoa , Km 7,5 | [redacted] |
| METALURGICA DE BENGOETXE, S.A. | GALDAKAO | Bº BEKEA, Nº 7 B | [redacted] |
| METALURGICA DE BOLUETA, S.A. | GALDACANO | Bº BEKEA, Nº 7 | [redacted] |
| METALURGICA VAT, S. A. | ZAMUDIO | Polig. Ugaldeguren I-San Mames, s/n | [redacted] |
| METALURGICAS DUARTE S.L. | GALDAKAO | POL.IND.ZUGUTZU C/TXOMIN EGILEOR 54 | [redacted] |
| METRADE CORPORATION | MUMBAI | 802 Shubham, 8th Floor, Road No. 1, | [redacted] |
| METRONIC, S.A. | EIBAR | Poligono Azitain 2H | [redacted] |
| MOBILIARIO OFICINA MOHR SL | Barakaldo | AVENIDA MIRANDA, 2 - LOC 27 | [redacted] |
| Moeve Commercial, S.A.U. | MADRID | Pº DE LA CASTELLANA, 259 A | [redacted] |
| MONDRAGON SISTEMAS, S.COOP. | ANDOAIN | AMA KANDIDA, 21 | [redacted] |
| MONTERO FIBRAS Y ELASTOMEROS | BARAKALDO | RETUERTO | [redacted] |
| MONTTE, S.L. | BEASAIN | PI.10-GUDUGARRETA AUZOA, S/N | [redacted] |
| MUELLES TECNICOS, S.A. | LEMONA | Pol.Ind.La Flecha-Bolunburu, 19 | [redacted] |
| Mugitu servicios industriales y Log | Gordexola | Polígono Industrial Isasi nº3 | [redacted] |
| MUNGIMATIK, S.A. | IURRETA | Polig. Ind. UAI-4, Arriandi, Pab.12 | [redacted] |
| MURGUIA TECNOTECH,S.L.U. | VITORIA | AVDA. DE LOS HUETOS, 50 PAB 26 | [redacted] |
| MUTUALIA | BILBAO | HENAO, 26 | [redacted] |
| NATURGY | MADRID | AVENIDA DE SAN LUIS 77 | [redacted] |
| NEDERMAN IBERICA, S. A. | SAN SEBASTIAN DE LOS REYES | Avda. Camino de lo Cortao, 34 Nave | [redacted] |
| NEURYLAN, S. L. | BARAKALDO | Pablo Picasso, 1 - Lonja (Bajada La | [redacted] |

| | | | |
|---|---|---|---|
| NEW FILBER, SLU | BERGARA | AMILLAGA 12-14 | [redacted] |
| NEW SASITUA CONTAINING SL | SANTURCE | C/ ITSASALDE, 20 - BAJO | [redacted] |
| NIDEC INDUSTRIAL AUTOMATION IBERIA | Vitoria | P.I. Gamarra, C/Artapadura 15-B | [redacted] |
| NIPPON GASES ESPAÑA, S.L.U. | MADRID | ORENSE 11 - 5 PLANTA | [redacted] |
| NORTE DE MAQUINARIA SLU | LOIU | C/ LARRONDO N? 15 | [redacted] |
| NORTEK | PINSEQUE | POL. INDS. LOS LEONES, S/N | [redacted] |
| NOTARIA MUGICA ALCORTA | BILBAO | ALDA. DE URQUIJO, 9 - 3º IZDA. | [redacted] |
| OCA INSPECCION, CONTROL Y PREVENCIO | POZUELO DE ALARCON | AVENIDA DE EUROPA, 19 EDIF. 2, PLAN | [redacted] |
| OCHOA MAQUINARIA, S.L. | ESTELLA | Merkatondoa nº13 nave 3 | [redacted] |
| OLETA BERRI JATETXEA | LUIAONDO | RESTERGO 6 6 | [redacted] |
| ONEGO SHIPPING & CHARTERING B.V. | ROTTERDAM | ROTTERDAM | [redacted] |
| OPERADORA LOGIST.TRANSITOS INTERN. | BILBAO | San Vicente nº8-E.Albia I.Plta.11-7 | [redacted] |
| ELITIA CONSULTORIA, S.A.U. | LAS ROZAS | JOSE ECHEGARAY 9 | [redacted] |
| OPTISARE, S.L. | LEZAMA | P.La Cruz, Parc. 2-6,Pabellón 5. Pt | [redacted] |
| ORKATZ SL | Ayala | Barrio txabarri nº5 | [redacted] |
| ORTOPEDIA AMURRIO | AMURRIO | FRONTON, 4 - BAJO | [redacted] |
| ORTOPEDIA TECNICA SESTAO | SESTAO | BUENAVISTA | [redacted] |
| OXICORTE DE GATICA, S.L. | GALDAKAO | Pol. de Bekea, 3 | [redacted] |
| OXIGENT TECHNOLOGIES SL | BARCELONA | PLAZA URQUINAONA, 6 9ºA | [redacted] |
| OXYCOMB SISTEMAS S.L. | LEGANES | Yunque, 3 | [redacted] |
| PABLO DE LA FUENTE VILLA | SANTURTZI | C/ESTRADA DE ZOMILLO 1-2DCH | [redacted] |
| PALETS DEL VALLE, S.L. | ARRIGORRIAGA | Bentakoerreka auzoa, 5 | [redacted] |
| PALETTRANSPORT, S.L. | VITORIA-GASTEIZ | Mendigularra 2ºB (Jundiz) | [redacted] |
| PALL ESPAÑA, S.A. | ALCOBENDAS | CL ISLA DE CORCEGA N? 2 | [redacted] |
| PAPELERA DE BILBAO, S.L. | ZAMUDIO | POL.UGALDEGUREN II, PAB. 6 | [redacted] |
| SUMINISTROS IND. ARBISA, S.L. | IGORRE | IGORREKO IND. PAB.- E2 | [redacted] |
| PAVONE SISTEMI SRL | Concorezzo | Via Privata Tiberio Bianchi 11/13/1 | [redacted] |
| PEDRO MONTERDE & PILAR ALVAREZ NIÑ | BARAKALDO | C/ SAMANIEGO N? 10 - 1? A | [redacted] |
| PEGAMO SUMINISTROS, S.L. | OIARTZUN | LINTZIRIN GAINA, B2 | [redacted] |
| PENTER COMERCIAL, S.A. | LARRONDO - LOIU | LARRONDO GOIKO KALEA, 5 PAB. 9-10-1 | [redacted] |
| PEPPERL+ FUCHS, S.A. | SONDIKA | TXORI-ERRI ETORBIDEA, 46 | [redacted] |
| PERMAR ALMACENAJE, S.L.U. | Vitoria | Portal de Gamarra, 7 -Pab. 15 | [redacted] |
| PINE, INSTALACIONES Y MONTAJES, S.A | Zamudio | Polígono Ugaldeguren II, Pab. 9-I | [redacted] |
| PINTURAS Y RECUBRIMIENTOS URSAN, S. | VALLE DE TRAPAGA | POL. AURRERA, 39 | [redacted] |
| PIROMETRIA DEL NORTE, S.L. | ZORROZA - BILBAO | CRTA.ZORROZA-CASTREJANA 42 E.FLEX P | [redacted] |
| PLASTIPOL S.A. | RUBI | ATLETISMO, 4-6 P.I. CAN ROSES | [redacted] |
| PLATAFORMAS BER S.L | Santurtzi | Poligono El Árbol, Percela IV | [redacted] |
| PLAZA AMURRIO, S.A. | AMURRIO | P.I. ZANKUETA-LARRIMBE S/N | [redacted] |
| POLGRAF, S.A. | LAZKANO | ZUBIERREKA 10 | [redacted] |
| POLIMEROS TÉCNICOS, S.L. | SONDIKA | TORRETXU BIDEA, 5 PAB. 12-A | [redacted] |
| POLIURETANOS ELASTICOS, S. L. | ERANDIO | RIBERA DE AXPE, 2 | [redacted] |
| PRECOIN PREVENCION, S.L. | BILBAO | C/AUTONOMIA 26, 2?D | [redacted] |
| Prefabricados Leceaga, S.A. | Gernika-lumo | Goikoibarra, 21 | [redacted] |

| | | | |
|---|---|---|---|
| Prestar,s.r.o. | Opava | Vávrovická 287/101 | [redacted] |
| PRETEIMAGEN, S.L. | BILBAO | Iparaguirre, 61 Entreplanta | [redacted] |
| PREV DE INCENDIOS SEG APLICADA SL | LANGREO | P.I. RIAÑO III-NAVE 5 | [redacted] |
| PRICEWATERHOUSE COOPERS JURIDICO | BILBAO | GRAN VIA 45 EDIF. SOTA | [redacted] |
| PRODUCTOS SALINAS, S.L. | ZARATAMO | Bº BARRONDO,12 (P. LANDETXO) | [redacted] |
| PROFESIONALES EN ALTURA S.L.U. | BILBAO | C/ITURRIAGA N?4, TRASERA - LOCAL 8 | [redacted] |
| PROINTAL SL | BILBAO | C/ARAGON Nº2 2º | [redacted] |
| PROMOELKA, S. L. | TRAPAGARAN | Ctra Salcedillo Pol. Inbadelca, Nav | [redacted] |
| PROTECCIÓN SEGURIDAD NORTE, S.L. | DERIO | IDORSOLO, 3 POL. TXOZNA | [redacted] |
| PROYECTOS Y CONS. EDIKON S.L. | SONDIKA | POL. SANGR?NIZ-IBERRE, 2 PAB. 19 | [redacted] |
| QUAKER HOUGHTON SALES BV | Bera de Bidasoa | BO Zalain 23 | [redacted] |
| QUIMILOCK | Getafe | C/Formación nº 18– P.I. los Olivos | [redacted] |
| QUIRON PREVENCION SLU | MADRID | AGUSTIN DE BTANCOURT Nº25-2º | [redacted] |
| RADIODIAGNOSTICO GUIMON, S.L. | BILBAO | Manuel Allende, 24 | [redacted] |
| RASLA, S.A.P. | BILBAO | ALAMEDA DE URQUIJO 12, ENTREPL | [redacted] |
| RAYTER, S.A. | GALDACANO | P.I.Erletxe-Plataforma 137A N-11 | [redacted] |
| RDT, INC. | Beasley | 9022 Vincik-Ehlert | [redacted] |
| REACH INTEGRA SL. | Sevilla | P. T. de la Cartuja,C/Tomas AlbaEdi | [redacted] |
| REALE SEGUROS GENERALES, S.A. | MADRID | SANTA ENGRACIA, 14-16 | [redacted] |
| RECARGUES DANAK, S.L. | GALDAKAO | P.I. ERLETXE PLAT K ,EDIF 2, N 3 | [redacted] |
| RECICLADO NEUMATICOS CASTILLA-LEON | GUARDO | P.I.Erkimia/Avda.Explosivos, s/n | [redacted] |
| RECICLADOS SARASOLA, S.L. | ORTUELLA | Avda. del Minero nº 46 - 2º E | [redacted] |
| RECICLAJES METALÚRGICOS | MALLABIA | Pol. Ind. Goitondo Goikoa 3A | [redacted] |
| RECINFOR SL | Bilbao | Juan Urbieta, 6 bajo | [redacted] |
| RECTIFICADOS DELVAL, S.A. | TORRELAVEGA | Avda. Bilbao 118 | [redacted] |
| Recuperaciones Marugan Sl. | Andorra | P.E. de Andorra | [redacted] |
| RECUPERACIONES MEDIOAMBIENTALES | SESTAO | EDIF.REIMASA-C/CHAVARRI S/N | [redacted] |
| RED ESPAÑOLA DE SERVICIOS S.A. | OIARTZUN | CR AUTOPISTA (A-8) KM. 10 | [redacted] |
| REDENA, S.L. | BARAKALDO | VEGA DE TAPIA s/n | [redacted] |
| REDUCE DESTRUCCIÓN DOCUMENTAL, S.L. | ORCOYEN | POL. AGUSTINOS CALLE G D-46 | [redacted] |
| REFRACTARIOS ALFRAN S.A. | ALCALA DE GUADAIRA | AUTOVIA 92, KM 6 (CR.SEVILLA-MALAGA | [redacted] |
| REFRACTARIOS KELSEN, S.A. | ADUNA | P. ELBARRENA, S/N | [redacted] |
| REINHAUSEN ESPA?A S.L. | MOSTOLES | C/ PUERTO DE GUADARRAMA 35-49 | [redacted] |
| REINOSA FORGINGS & CASTINGS S.L | REINOSA | PO ALEJANDRO CALONGE N1 | [redacted] |
| REINOX METAL 2002, S.L. | ARRANKUDIAGA | Barrio Arbide, s/n | [redacted] |
| REISA, S.A.. | SOPELANA | GATZARRIÑE, 38 | [redacted] |
| REPSOL BUTANO , S.A. | MADRID | JOSE ABASCAL, 4 - 6º | [redacted] |
| REPSOL YPF LUBRICANTES Y ESPEC | MADRID | MENDEZ ALVARO, 44 | [redacted] |
| RESILDENCIAL COMARCA 1, S.L. | PAMPLONA | POL IND COMARCA 1 CALLE B | |
| RESTAURANTE RUPERTO | AMURRIO | San Roque, 22 | [redacted] |
| RESTAURANTE SAONA S.L. | MADRID | C.DEL GRAL. ORAA 38 | |
| REYMA, S.A. | (ASUA) ERANDIO | CTRA. LUCHANA-ASUA, 24 | [redacted] |
| RG MAPE SEGURIDAD SL | DERIO | C/ IDORSOLO 9C | [redacted] |

| | | | |
|---|---|---|---|
| RHENUS AIR & OCEAN, SAU | BILBAO | C/ Ibañez de Bilbao 28,PLT .5ºC | [redacted] |
| RHENUS LOGISTICS, SA | IRUN | Antxotxipi. 6 Term.Zaisa III | [redacted] |
| RHI REFRACTORIES IBERICA, S.L. | OVIEDO | CALLE DINAMARCA 17 | [redacted] |
| RIBBON, S.L. | MASSANASSA | CAMÍ DE L'ALQUERIETA, 39 P.I. | [redacted] |
| RICOH ESPAÑA SLU | SANT CUGAT DEL VALLÈS (BARCELONA) | AV. VIA AUGUSTA 71-73 | [redacted] |
| RIOZURI, S.L. | LEIOA | PAE Ibarrabarri pab. 27 E | [redacted] |
| RODAMIENTOS FEYC, S.A. | BARAKALDO | JUNQUERAL Mº13 | [redacted] |
| ROEIRASA | VIGO | APARTADO 5201 | [redacted] |
| RONAY PRECISIÓN, SL | Derio | Pol. Ugaldeguren 1-Parcela 4-IV | [redacted] |
| RTE. EL TOBOSO | RESPALDIZA | CTRA. AMURRIO-BALMASEDA, KM. 47 | [redacted] |
| Rubix Iberia, S.A.U. | GALDACANO | P.I.ERLETXE, PLAT. D-152, PAB.1 | [redacted] |
| RULITRANS INGENIEROS SL | ALGORTA | ANDRES CORTINA, 2A- 3º DPTO.2 | [redacted] |
| S.GALLARDO, S.L.U | ASTIGARRAGA | Oialume Bidea, 15 | [redacted] |
| SADER, S.A. | BILBAO | CMNO.DEL ARSENAL, 19 -ZORROZA | [redacted] |
| SAFETY KLEEN ESPAÑA, S.A. | SAN FERNANDO DE HENARES (MADRID) | AV. DE CASTILLA 2 EDIFIC EDIFICIO D | [redacted] |
| SAIN NORTE, S.L. | ZARATAMO | P.LANDETXE 37-38 Bº BARRONDO | [redacted] |
| SAINCAL S.L. | LAS ARENAS | LAS MERCEDES 31 1 DPTO 11 | [redacted] |
| SAINT-GOBAIN ABRASIVOS, S.A. | BERRIOPLANO | CTRA.GUIPUZCOA, KM.8 | [redacted] |
| SALVAT BILBAO TRANSITARIOS, S. A. | TRAPAGARAN | PGNO.APARCABISA, N 2, E-3, 1D | [redacted] |
| SAMSIC IBERIA S.L.U. | San Sebastián | Calle Portuetxe, 16 – 2º. Ed. Vinue | [redacted] |
| SAMSON S.A. | RUBÍ | Av.Can.Sucarrats 104-Pl.Cova Solera | [redacted] |
| SANDVIK ESPAÑOLA, S.A. | LEIOA | C/AMAIA N. 2-2D. EDIFICIO INBISA | [redacted] |
| SARRALLE STEEL MELTING PLANT, S.L | AZPEITIA | Bº LANDETA, C/ORENDAUNDI 7 | [redacted] |
| SASYMA OBRAS, S.L. | ERANDIO | RIBERA DE AXPE, 12 | [redacted] |
| SATELEC, S.L. | ORTUELLA | PGNO.IND. GRANADA, PAB. 10 | [redacted] |
| SCANFOR BVBA | WOMMELGEM | JACOBSVELDWEG 14 | [redacted] |
| SEA MARCONI ENERGIA Y M.A. SLU | GALLARTA | El Campillo Ed Meatza Bajo 8 | [redacted] |
| SEALTECH, S.L. | BILBAO | C/ RODRIGUEZ ARIAS 54, 3A | [redacted] |
| SECO TOOLS ESPA?A SA | CORNELLA DE LLOBREGAT | C/ ENERGIA 44 | [redacted] |
| SEEIF CERAMIC A.S. | RAJEC-JESTREBI | SPESOVSKA 243 | [redacted] |
| SEFINI PLAGAS Y DESINFECCIONES | VITORIA-GASTEIZ | ITURGANA,7 1ªH | [redacted] |
| SEGURILIGHT S.L.L. | BERMEO | P.I. Landabaso B Parc.7 Pab.16 | [redacted] |
| SEGUROS BILBAO | MADRID | P. CASTELLANA 216 - PLANTA 23 | [redacted] |
| SEI INGENIERIA EQUIPOS Y MONTAJES E | LOIU | Larrondo Beheko Etorb. Ed.3 N.12 | [redacted] |
| SEIN BATU, S.L. | AZPEITIA | GARMENDIPE, 1 | [redacted] |
| SEKURLAN XXI S.L. | Durango | Poligono Montorreta C/Alien Pab. 11 | [redacted] |
| SELZUR BIZKAIA, S.A. | LEIOA BIZKAIA | PLAZA IBAIONDO, 4 - BAJO | [redacted] |
| SEMANTIC SYSTEMS, S.L. | Derio | Avd. Txorierri, 9-2º, 48160 | [redacted] |
| SEMAO S.L. | SALOU | C/ SINIES,, NUM 1. PUERTA 111 | [redacted] |
| Sennder Iberia SL, | Madrid | Callede Jose Ortega y Gasset 20 Pla | [redacted] |
| SERCONS INTERNATIOINAL GmbH | Baar/Zug | Zugerstrasse 76A | [redacted] |
| SERGU, S.A. | BILBAO | SAN VICENTE, 8 E.ALBIA II BAJO | [redacted] |
| SERINCO (ENRIQUE ARBELAIZ) | BILBAO | ZORROTZA-KASTREXANA 16 3?E | [redacted] |

| | | | |
|---|---|---|---|
| SERTEGO SERVICIOS MEDIOAMBIENTALES | ARAIA | Bariceta 8 P.I.Asparrena-sANmillán | [redacted] |
| SERV ESPECIALES MOVIMIENTO | Abanto y Ciervana | P.E. Abra Industrial.Parcela 2.2.3. | [redacted] |
| SERVAI ENGINEERING SERVICES SL | Bilbao | Avda. Lehendakari Aguirre, Dpto. 2 | [redacted] |
| SERVICIOS D CONTENEDORES HIGIENICOS | BILBAO | Calle Ribera Elorrieta 7 | [redacted] |
| SERVICIOS IND.Y BOMBEOS KELAN SL | GERNIKA | IBARRA KALEA, 10 PAB. 7 | [redacted] |
| SERVICIOS LOGISTICOS PORTUARIOS SLP | BILBAO | GRAN VIA, 40 BIS - 7º | [redacted] |
| SERVICIOS TECNICOS OLABERRIA S.L. | OLABERRIA | Vial Industrial, 8 bajo | [redacted] |
| SERVICIOS Y CARRETILLAS ELEVADORAS, | OROZKO | B? BENGOETXEA,23 - PAB. 1 | [redacted] |
| SEW EURODRIVE ESPAÑA, S.L. | ZAMUDIO | PARQUE TECNOLOGICO, ED. 302 | [redacted] |
| SGGT HYDRAULIK GmbH | NEUNKIRCHEN | Sinnerthaler Weg 7 | [redacted] |
| SGL GELTER, S.A. | MADRID | C/ SAN DALMACIO N? 33 | [redacted] |
| SGS TECNOS, S.A. | ZAMUDIO | POL. UGALDEGUREN, 2 PARCELA 16 | [redacted] |
| SIBAN ASISTENCIA INDUSTRIAL | VITORIA | PL. INDUSTRAL DE JÚNDIZ, C/BASALDEA | [redacted] |
| SIDERURGIA Y MEDICIONES, S.L. | ELGETA | POLÍGONO PAGATZA- PARQUE INDUSTRIAL | [redacted] |
| SIEND, SERVICIOS DE INSPECCION DE E | Etxebarri | AVENIDA SAN ANTONIO, 25 - 6º D | [redacted] |
| SIGNODE PACKAGING SPAIN SLU | Cornellà de Llobregat | Ctra.Del Mig, 83-87 | [redacted] |
| SILE CUSTOMS BROKER, S.L. | BARCELONA | C/ 60, 25-27-Of D-14 Zona Franca | [redacted] |
| SINTRA Servicios Industriales y Tte | MADRID | Ciudad de Frías 24-32, N-25 | [redacted] |
| SIRGA S.L. | PAMPLONA | C/ JERONIMO USTARRIZ, Nº 2 - BAJO | [redacted] |
| SIRMET OLABERRIA S.L. | OLABERRIA | Polígono Altune 6 | [redacted] |
| SISTEMAS DE EMBALAJE SORSA, S.A. | Santa Perpetua de Mogoda | PI Can Vinyals c/Ramon Berenguer, 6 | [redacted] |
| Sistemas de Seguridad SDS S.A. | Amorebieta | San Antonio Elguezabal PI-Inbisa-La | [redacted] |
| SISTEMAS Y TECNOLOGIA RIBAS, S.L. | PARETS DEL VALLÉS | Prat de la Riba 16 | [redacted] |
| SLICKERS Technology GmbH & Co. KG | Geldern | Liebigstrasse 20-22 | [redacted] |
| SMS CONCAST AG | ZURICH | TOEDISTRASSE 9 | [redacted] |
| SMS GROUP GMBH | Düsseldorf | Eduard-Schloemann-Straße 4 | [redacted] |
| SOCIEDAD ESTATAL CORREOS Y TELEGRAM | VITORIA - ALAVA | POSTAS - 9 | [redacted] |
| SOCIEDAD INDUSTRIAL DE TRANSMISIONE | SAN SEBASTIAN | P? DE UBARBURU 67-73 POLIGONO 27-MA | [redacted] |
| SOLDADURA Y METALIZACION, S.A. | ERMUA | POL.IND.URTIA | [redacted] |
| SOLUCIONES INTEGRALES EN ELEMENTOS | Galdakao | Pol. Erletxe Plaf K Edif 2 Pab 4-5 | [redacted] |
| SOLUTEC GLASS S.L. | LEZAMA | P?. LA CRUZ PARCELA 2, NAVE 10 | [redacted] |
| SOLVE IMI, S.L. | GALLARTA (ABANTO Y ZIERBANA) | AV.MINERO 14B 2D | [redacted] |
| SONEPAR IBÉRICA SPAIN, S.A. | TRAPAGA | P. IBARZAHARRA, Nº11-12 | [redacted] |
| SPANSET, S.A. | SAN SEBASTIAN | POL. INDUSTRIAL 7 PAB 3 LOCAL 1-2ª | [redacted] |
| SQ INSERTEC EUROPE S.L. | BURGOS | C/LA BUREBA, 2 | [redacted] |
| STAINLESS PIPING PRODUCTS | | | [redacted] |
| STAS IBERICA, S.A. | GALDAKAO | POLIG. IND. ERLETXES P-115 E-1 | [redacted] |
| STATKRAFT MARKETS GMBH | DUSSELDORF | DERENDORFER ALLEE 2A | [redacted] |
| SEDENORT, S.L. | VERA DE BIDASOA | BIDASOA, 76 - 1 | [redacted] |
| STERN HIDRAULICA, S.A. | ZIZURKIL | Bº ELBARRENA, POLIGONO 1 S/N | [redacted] |
| STOCKMEIER QUIMICA, S.L.U. | EL PRAT DE LLOBREGAT | ALTA RIBAGORZA, 12 (PLAN . P.E. MAS | [redacted] |
| STRATENERGY S L U | Derio | CM/ Astondo Bidea 614 | [redacted] |
| SUHICAL, S. L. | ETXEBARRI | Errekaondo, 6 (Polígono) | [redacted] |

| | | | |
|---|---|---|---|
| SUM. ROYCER INDUSTRIAL, S.A. | BILBAO | MARCELINO OREJA, 8 | [redacted] |
| SUMIARAIZ SUMINISTROS ELECTRICOS S. | Vitoria | Portal de Gamarra 9, Pab.2 | [redacted] |
| SUMICAROL S.L. | VIGO | ESTR. DE MADRID, 221 | [redacted] |
| SUMIGAS, S.A. | TRAPAGA | POL. ABB, Bº GALINDO, PARCELA E Y F | [redacted] |
| SUMINISTROS ARCOELETECTRIC SLU | ORTUELLA | P.I. GRANADA II NAVE H-7 | [redacted] |
| SUMINISTROS BABIOTEC, S.L. | LLODIO | POLIG. INDUSTRIALDEA PAB. 3.1. | [redacted] |
| SUMINISTROS BIDARTE, S.A. | Elotxelerri, Loiu | Larrondo Goiko Kalea, Nave 5, 6, 7 | [redacted] |
| SUMINISTROS DE MARCAJE INDUSTRIAL S | BILBAO | GENERAL ERASO 1 | [redacted] |
| SUMINISTROS PRADA S.L. | Bilbao | Gordoniz 51 (Entrada por c/Dr. Diaz | [redacted] |
| SUMINISTROS TECNICOS SUNESA, S.L. | ALONSOTEGUI | CTRA. BILBAO-BALMASEDA, KM. 9 MODUL | [redacted] |
| SUMINISTROS ZANKUETA SL | AMURRIO | POL. ZANKUETA S/N | [redacted] |
| SUMINISTROS, COMPRAS & VENTAS | VITORIA | Escoriaza nº 7 | [redacted] |
| SUÑER S.A. | SABADEL | Balmes 73 | [redacted] |
| SVÚM A.S. | PRAGUE | PODNIKATELSKÁ, 565 | [redacted] |
| SYNERTRADE IBERIA SL | Madrid | C. Poeta Joan Maragall 23 | [redacted] |
| T.M.I.TRANS S.L. | BILBAO | San Vicente 8 -5º A Edifi Albia 2 | [redacted] |
| TALADRADOS ESPECIALES S.L. TAES | BERRIZ | POL. IND, DE OLABE S/n | [redacted] |
| TALLER CORTE SOLD. ANGUS SL | MURGA | POL. IND. MURGA, PAB. 14 | [redacted] |
| TALLERES ARCOGAS, S.A. | BARACALDO | BEUCO VIEJO, PARC.-3, PAB.-5 | [redacted] |
| TALLERES ARECHAGA, S.L. | LLODIO | KATUXA IBARRA, 7 | [redacted] |
| TALLERES ARRO S.L. | BILBAO | PARTICULAR BILBAO IZURIETA 15 | [redacted] |
| TALLERES BERGÜENDA SL | LANTARÓN | CARRETERA ALCEDO, 018, 2, | [redacted] |
| TALLERES DULAU, S.L. | LLODIO | POL. INDUSTRIAL ARZA, 2-14 | [redacted] |
| TALLERES ELECT. BEINGOA S.L. | BILBAO | CAMINO ZORROZGOITI, 56 | [redacted] |
| TALLERES GERTU, S.L.U | Llodio | C/ GARDEA 2 | [redacted] |
| TALLERES JASO INDUSTRIAL, S.L. | ITSASONDO | CTRA.MADRID-IRUN,KM423 | [redacted] |
| TALLERES MITXELENA S. COOP. | HERNANI | EZIAGO POLIGONOA, 21. ZIKUÑAGA | [redacted] |
| TALLERES TREBIL, S.L. | DERIO | P. EMPRESARIAL ASTIKENE, ERROTA ZAH | [redacted] |
| TALLERES VALDEREJO | Vitoria | Portal Zurbano, 7 pab. 2 | [redacted] |
| TECH KM OL SL | LLODIO | POLIGONO ARZA, 4 | [redacted] |
| TECHMASS S.R.L | Bologna | Via Dei Trattati Comunitari Eur N.5 | [redacted] |
| TECN.MEDIAMBIENTALES QUIMICAS Y CAT | ZAMUDIO | Poligono Torrelagoiti 7 parcela 7B | [redacted] |
| TECNALIA RESEARCH & INNOVATION | DERIO | P.T.Bizkaia-C/Geldo Ed.700 | [redacted] |
| TECNICAS DE REFRACTARIOS S.A.U. | BILBA0 | RIBERA DE ZORROZAURRE, 15 - 2º | [redacted] |
| TECNIFLEJE, S.L. | BASAURI | PGNO. LAPATZA, C/ARAZTOI 3 PAB. 5 | [redacted] |
| TECNIFUELLE S.A. | Deba | P.I.de Itziar, E-1. Apdo 76 | [redacted] |
| TECNIPESA | SAN SEBASTIAN | Parque Empresarial Zuatzu - Edif Ul | [redacted] |
| TECNITEST INGENIEROS, S.L. | MADRID | C/ CIUDAD DE FRIAS, 1 NAVE 4 | [redacted] |
| TECNIVENT ASPIRACION Y FILTRACION, | AIA - ORIO | UBEGUN INDUSTRIGUNEA 16 B-C | [redacted] |
| TECNOIMPEX ITALIA SRL | MILAN | VIA SALDINI 35 | [redacted] |
| TECNOPOWER TRANSMISION Y MVTO.LINEA | Sant Vicenç dels Horts | P.I. Molí dels Frares C nº 10 | [redacted] |
| TECNOVAL SERVICIOS Y MTO. INDUS. S | ERANDIO | RIBERA AXPE, 49 PAB. 4B-PARQUE UDON | [redacted] |
| TECNYMAT ACEROS, S.L. | ZAMUDIO | P.I. UGALDEGUREN,3 PARCELA 17-2 NAV | [redacted] |

| | | | |
|---|---|---|---|
| TECOPLAS, S.L. | TRAPAGARAN | P.I.TRAPAGA-CAUSO,PAB.16-17 | [redacted] |
| TEGAZ SERVICIOS INDUSTRIALES S.L.U | S. IGNACIO - BILBAO | C/ERRONDOKO, 2A | [redacted] |
| TELEFONICA DE ESPAÑA, S.A. | VITORIA | LORETO DE ARRIOLA, 1 - 6º | [redacted] |
| Telefónica Soluciones de Informátic | MADRID | Ronda de la Comunicación s/n, edifi | [redacted] |
| TEMPOS ENERGÍA CONSULTORA,S.L. | La Rinconada | Averroes 8 | [redacted] |
| TELEFONICA MÓVILES ESPAÑA, S.A. | MADRID | C/ Llodio, 2 - 3ª plta. | [redacted] |
| THE AMODIL GROUP | WORCESTERSHIRE, DY14 9BD, | NR. KIDDERMINSTER, | [redacted] |
| THINK PC. PROGETTI S.R.L. | Rovellasca | VIA DELL´ARTIGIANATO | [redacted] |
| TOLDOS ARRANZ S.L | LOIU | Txorierri Etorbidea, 20 | [redacted] |
| TOLDOS TITAN | BILBAO | Ctra. Bilbao-Galdacano, 2 - 1º Plta | [redacted] |
| TOT GARAIS SL | VITORIA | PORTAL DE BERGARA 21 | [redacted] |
| TOTAL ESPAÑA, S.A.U. | MADRID | RIBERA DEL LOIRA, 46 | [redacted] |
| TRABI, S.L. | SONDIKA | IBERRE KALEA P-13, 4 - POL IND SANG | [redacted] |
| TRADEBE-LUNAGUA | Guarnizo | P.I. SL Parcela 84 | [redacted] |
| TRANS FLETE, S.L. | IRUN | APARTADO DE CORREOS 517 CALLE BURNI | [redacted] |
| TRANSP. Y RECUPERAC. ZAMUDIO, S.L. | ZAMUDIO | Avda. Pinoa, s/n | [redacted] |
| TRANSPORTES AMEZAGA S.L. | ERANDIO | Camino Arriaga-Sakoni, 14 | [redacted] |
| TRANSPORTES ARANA | ORDUÑA | UKERRIA, 4 | [redacted] |
| TRANSPORTES BIDEKO-BI, S.L. | BIDEKO-LEZAMA | BIDEKO, S/N | [redacted] |
| TRANSPORTES CHUS, S.A. | BILBAO | AVDA. SAN ADRIAN, 1 | [redacted] |
| TRANSPORTES ESPECIALES ANGEL LOBETO | Ribadesella | Poligono Industrial Guadamía Parc. | [redacted] |
| TRANSPORTES INSAUSTI S.A. | OIARTZUN | ARANABURU KALEA 3-B | [redacted] |
| TRANSPORTES Iñigo Macho | ETXEBARRI | Euskaltzaileak plaza n 12 piso 3A | [redacted] |
| TRANSPORTES MONTALBAN | LUIANDO | LATORRE, 23 | [redacted] |
| TRANSPORTES OSCAR BILBAO, S.L. | BILBAO | AVDA.JULIAN GAIARRE, 48 - 5ºE | [redacted] |
| TRANSPORTES RUBEN CEA CALVO | BARAKALDO | SAN VICENTE, PORTAL 3 B, PISO 4ºB | [redacted] |
| TRANSQUIMICA, S.A. | AMURRIO | POL.IND.KALZADAKO, PARC.C-1 | [redacted] |
| TTES y EXCAVACIONES HNOS ESPINOSA S | RONDA | Madre Petra, nº 9 | [redacted] |
| TUBOS FLEXIBLES DEL NORTE | BASAURI-BIZKAIA | C/ RAMON KAREAGA, 2 PAB. 6 . POL. A | [redacted] |
| TUBOS MECANICOS NORTE S.A. | IZORIA | PGNO. IND. DE MURGA | [redacted] |
| TUBOS REUNIDOS AMERICA, INC. | Houston - Texas 77027 | 550 Post Oak Boulevard - Suite 430 | [redacted] |
| TUBOS REUNIDOS SERVICES, S.L.U. | AMURRIO | Barrio Sagarribai, s/n | [redacted] |
| TUBOS REUNIDOS, S.A. | AMURRIO | SAGARRIBAI, 2 | [redacted] |
| TÜV SÜD ATISAE S.A.U. | TRES CANTOS | AVDA. ARTESANOS, Nº20 | [redacted] |
| UMUR DEMIR CELIK SAN. VE TIC. A.S. | | ARIFIPASA SOK., ALDIKACTI 4 | [redacted] |
| UNESID | MADRID | Castelló, 128 | [redacted] |
| Universal | Cairo | Heliopolice | [redacted] |
| URAGORRI SL ( FONTANERIA ) | BILBAO | BLAS DE OTRERO 16 LOCAL 3 | [redacted] |
| URIKER S.L | ZAMUDIO | PARQUE TECNOLOGICO 205, BAJO | [redacted] |
| URSALTO MEKANIZATUAK S.L.U. | HERNANI | ZIKU?AGA BAILARA 49. | [redacted] |
| UTE TUBOS BARRIA | TRAPAGARAN | GRUPO LEHENDAKARI AGUIRRE,7 | [redacted] |
| UTILES Y MAQUINAS INDUSTRIALES, SA | BILBAO | PG UGALDEGUREN I PARCELA 3- I PAB 7 | [redacted] |
| VALLE ESCUDERO,SL | BILBAO | GENERAL ERASO, 1 | [redacted] |

| | | | |
|---|---|---|---|
| SEAL BUSINESS CONSULTING SRL | BUCAREST | 158 CALEA MOSILOR, STR. OFF 2B | [redacted] |
| VERCOIL HIDRAULICA SL | CUARTE DE HUELVA | MONTE PERDIDO,7B-N1 PI VALDECONSEJO | [redacted] |
| VERTIV SPAIN S.A. | MADRID | C/ PROCION, 1-3 | [redacted] |
| VESUVIUS IBERICA REFRACTARIOS SA | MADRID | CAPITAN HAYA 56-1ºH | [redacted] |
| VIBACAR, S.L. | GORDEXOLA | P.I. ISASI, Bº Zubiete nº 40 | [redacted] |
| VIDRIOS DOCAL, S.L. | BARAKALDO | LARREA, 27 | [redacted] |
| VILORA SERV.URGENTES (MRW) | LAUDIO | ZUMALAKARREGI Nº. 5-LONJA | [redacted] |
| VINK PLASTICS SPAIN, S.L.U. | SONDIKA | POLIG.IND. SONDIKALDE - C/ IDEA, 1 | [redacted] |
| VIVA AQUA SERVICE SPAIN, S.A. | ZAMUDIO | P.I. Torrelarragoiti, parc. P57 mod | [redacted] |
| VODAFONE ESPAÑA S.A.U. | ALCOBENDAS | P.E. LA MORALEJA, AVDA. EUROPA 1 | [redacted] |
| VODAFONE SERVICIOS, S.L.U. | MADRID | AVENIDA DE AMERICA 115 | [redacted] |
| VULCANIZADOS LUIS S.A. | BILBAO | ENRIQUE EGUREN,8 (PL.AMEZOLA) | [redacted] |
| WALZENGIESSEREI & HARTGUSSWERK | QUEDLINBURG | KLOPSTOCKWEG 33 | [redacted] |
| WATER & PROCESS TECHNOLOGIES &SOLUT | Rivas-Vaciamadrid | Calle Marie Curie 17, Bloque 1, Hub | [redacted] |
| WELDING COPPER, S.L | REOCIN | PARQUE EMPRESARIAL DEL BESAYA 28B | [redacted] |
| WIND TO MARKET | MADRID | C/ PRINCIPE DE VERGARA, 131 PLT 3 | [redacted] |
| XABIER SOBREVILLA ARDANZA | ZAMUDIO | P.I.TORRELARRAGOITI-PAB.8- Nº26-27 | [redacted] |
| YOKOGAWA IBERIA, S.A | COSLADA | C/ Julián Camarillo, 29, Edif. 1, P | [redacted] |
| ZORROZA GESTION, S.L. | AMURRIO | Pgno. Ind. Saratxo s/n | [redacted] |
| ZUMBACH ELECTRONICA, S.L. | ESPLUGUES DE LLOBREGAT | AVDA. DE CORNELLÁ, 144 PISO 3 P. 3 | [redacted] |
| ZURIZURI, S.L. | LEGAZPI | Almirante Bikuña 27 P-8 | [redacted] |
| ZUTXAKONBERRI SL | LAUDIO | ZUBIKO KURAJO 1 | |
| ZwickRoell, S.L | SANT CUGAT DEL VALLES | Av. Corts Catalanes, 5-7,Pl. 2 Loca | [redacted] |

# Tubos Reunidos Premium Threads, S.L.U.

| CREDITOR / SUPPLIER | ADDRESS (STREET) | CITY | E-MAIL ADDRESS |
|---|---|---|---|
| AB SERVICIOS SELECTA ESPAÑA SL | AVDA CONSTITUCION 210-212 | TORREJON DE ARDOZ | [redacted] |
| ADECCO OUTSOURCING SAU | CAMINO CERRO DE LOS GAMOS 3 | POZUELO DE ALARCON | [redacted] |
| ALAVA AGENCIA DE DESARROLLO SA | LANDAZURI, 15 - BAJO | VITORIA-GASTEIZ | [redacted] |
| ALDAKIN AUTOMATION SL | ISASIA NAVE 1G | ALSASUA | [redacted] |
| ALSE SEGURIDAD SA | FONTECHA Y SALAZAR 9 | BILBAO | [redacted] |
| ALSE SERVICIOS AUXILIARES SL | FONTECHA Y SALAZAR 9 -- 4 PLANTA | BILBAO | [redacted] |
| AMAZON BUSINESS EU SARL SUC.ES | RAMIREZ DE PRADO 5 | MADRID | [redacted] |
| AMIDATA SAU | AVENIDA DE BRUSELAS, 6 - PLANTA 3.a | ALCOBENDAS | [redacted] |
| ANTANA TECHNOLOGIES SL | CALLE DEL MAR 16 | VILAMACOLUM | [redacted] |
| ARIA ARABA SL | VENTA EGUINO 3 | EGUINO - ASPARRENA | [redacted] |
| AYESA IBERMATICA SAU | PASEO MIKELETEGI 5 | DONOSTIA / SAN SEBASTIAN | [redacted] |
| AYMA HERRAMIENTAS SLU | BARRIO SANTA LUCIA S/N | EZKIO-ITSASO | [redacted] |
| BAIMEN SA | RIBERA DE ERANDIO 3 | ERANDIO | [redacted] |
| BETICO COMPRESSORS SAU | PORTAL DE GAMARRA 43 | VITORIA-GASTEIZ | [redacted] |
| BIOKILAB SL | ARANZABAL, 11 - BAJOS | VITORIA-GASTEIZ | [redacted] |
| CEMVI CATENA ELEVACION MANUTEN | CARNICERIA S/N | OTXANDIO | [redacted] |
| COMERCIAL BI-BAT RIOJA SAU | EL SEQUERO - AVDA RIO CIDACOS, 190 | AGONCILLO | [redacted] |
| CUSTAR LOGISTICS & FACILITIES | ALBERTO SCHOMMER, 3 - BAJO | VITORIA-GASTEIZ | [redacted] |
| CUTTING TOOLS, S.L. | Portuetxe 16 - pol. Igara | Donostia | [redacted] |
| DANOBAT SCOOP | ARRIAGA KALEA 21 | ELGOIBAR | [redacted] |
| DEXIBERICA SOLUC.INDUSTRIALES | ARRIURDINA 2 | VITORIA-GASTEIZ | [redacted] |
| DHL EXPRESS SPAIN SLU | AV CENTRAL CC AEREA EDIF SSGG PI 32 | MADRID | [redacted] |
| DSV ROAD SPAIN SAU | PAGESIA, S/N | RUBI | [redacted] |
| ESTEBAN MOYANO MORALES | Portal de Castilla 7 Bajo | Vitoria | [redacted] |
| EUSKALTEL SA | PARQUE TECNOLOGICO 809 | DERIO | [redacted] |
| EXCLUSIVAS REIN SA | PORTAL DE GAMARRA, 36 - PAB. 14 | VITORIA-GASTEIZ | [redacted] |
| FERMATA TECHNOLOGIES LLC | 3 7735 MILLER RD | HOUSTON, TX | [redacted] |
| FUCHS LUBRICANTES SAU | POL.IND.SAN VICENTE - C/ FERRALL 27 | CASTELLBISBAL | [redacted] |
| FUNDACION GENERAL DE LA UPM | PASTOR 3 | MADRID | [redacted] |
| FUNDACION TEKNIKER | PARKE TEKNOLOGIKOA-C/ IÑAKI GOENA 5 | EIBAR | [redacted] |
| GAS NATURAL COMERCIALIZADORA S | AVENIDA DE SAN LUIS 77 | MADRID | [redacted] |
| GOIKARTE SA | PG UGALDEGUREN, 1 PARC. 5 III C | ZAMUDIO | [redacted] |
| HECOBA SL | AVDA. DE LOS OLMOS, 1 - PABELLON 4B | VITORIA-GASTEIZ | [redacted] |
| HERREKOR SLU | OIALUME BIDEA 25 | ASTIGARRAGA | [redacted] |
| HSI KITERIS SL | CTRA HOSPITALET 147-149 - 3.º B | CORNELLA | [redacted] |
| HSI TECHNOLOGIES EUSKADI SL | C/ MAZARREDO, 39 - 4.ª PLANTA | BILBAO | [redacted] |

| | | | |
|---|---|---|---|
| IBERDROLA CLIENTES SAU | TOMAS REDONDO 1 | MADRID | [redacted] |
| IDS INGENIERIA INFORMATICA IND | AMILLAGA KALEA, 14 1 | BERGARA | [redacted] |
| IMAN TEMPORING ETT SL | ALCALA 59 - 1.º A | MADRID | [redacted] |
| INSTITUTO DESLAN DE MANUTENCIO | CAPELAMENDI, 1 PAB. 14 y 19 | VITORIA-GASTEIZ | [redacted] |
| IOT DOSCO BV (IOT HOLLAND) | BOEKEL, 36 | AKERSLOOT | [redacted] |
| JEDSA EMBALAJES SL | GEREZPEA, 6 (POL.IND. JUNDIZ) | VITORIA-GASTEIZ | [redacted] |
| JUAN IGNACIO BUSTAMANTE ESPARZ | GRAN VIA, 15 - 2.º | BILBAO | [redacted] |
| LAMI SA | VITORIABIDEA 16 | VITORIA-GASTEIZ | [redacted] |
| LANGARRI LOGISTICA SLU | POL. IND. AKARREGI 9 | HERNANI | [redacted] |
| LETONA & MARTINEZ SL | PADULETA 11 | VITORIA-GASTEIZ | [redacted] |
| MAIR RESEARCH SPA | VIA LAGO DI ALBANO 55 | SCHIO | [redacted] |
| MECANIZADOS IRIARTE SL | P.I.BETOÑO SUR- C/ CUENCA DEL DEB 9 | VITORIA-GASTEIZ | [redacted] |
| MEWA SERVICIO TEXTIL SLU | AV DEL PROGRES 19 | VILADECANS | [redacted] |
| MONTTE SL | POLIGONO N.º 10 (GUDUGARRETA) | BEASAIN | [redacted] |
| MUGAPE SL | POLIGONO IND. GOITONDO ERDIKUA S/N | MALLABIA | [redacted] |
| OBRAS PUBLICAS ONAINDIA SA | ARRIURDINA 19 | VITORIA-GASTEIZ | [redacted] |
| ORONA SCOOP | PG INDUSTRIAL LASTAOLA S/N | HERNANI | [redacted] |
| PAUL HORN GmbH | HORN-STRAßE 1 | TÜBINGEN | [redacted] |
| PKF ATTEST ASESORES LEGALES Y | EDUARDO DATO, 12 - 4.a Planta | VITORIA-GASTEIZ | [redacted] |
| PREST 24 SEGURTASUN SISTEMAK S | OREITIASOLO, 9M PAB. 14 | VITORIA-GASTEIZ | [redacted] |
| PUERTAS AUTOMATICAS PORTIS SL | GOLFO DE SALONICA 73 | MADRID | [redacted] |
| QUAKER HOUGHTON SALES BV | POLÍGONO INDUSTRIAL ZALAIN 23 | BERA | [redacted] |
| QUIVACOLOR SL | POL. IND. DE ITZIAR - PARCELA "O 18 | DEBA | [redacted] |
| RG EPILAN SL | IDORSOLO KALEA 9 C | DERIO | [redacted] |
| RIOZURI SL | P.A.E. IBARRABARRI PABELLON 27 E | LEIOA | [redacted] |
| RODAMIENTOS ARIZTI SL | PORTAL DE BERGARA, 2 - PAB. 6A | VITORIA-GASTEIZ | [redacted] |
| SAFETYKLEEN ESPAÑA SA | AVD DE CASTILLA, 2 - EDIF PLANTA 1 | SAN FERNANDO DE HENARES | [redacted] |
| SAMSIC IBERIA SLU | ARTURO SORIA 97 | MADRID | [redacted] |
| SEIN HERRAMIENTAS SERVICIOS RE | GARMENDIPE 1 | AZPEITIA | [redacted] |
| SISTEMAS DE EMBALAJES SORSA SA | CAN VINYALS - RAMON BERENGUER, 6 AP | SANTA PERPETUA DE MOGODA | [redacted] |
| SMW AUTOBLOK IBERICA, S.L. | URSALTO Nº 10 NAVE 2. POL. 27 MATEO | DONOSTIA | [redacted] |
| SPEC SAU | CABALLERO, 81 - 83 | BARCELONA | [redacted] |
| STAS IBERICA SA | POLIG. ERLETXE, PABELLON 115 - E1 | GALDAKAO | [redacted] |
| SUMINISTROS MUGARRA SL | POL. MONTORRETA - C/ ALIENDALD 11 J | DURANGO | [redacted] |
| SUMINISTROS URIARTE SA | PORTAL DE GAMARRA, 9 - PABELLON 1 | VITORIA-GASTEIZ | [redacted] |
| TALLERES GENTZA SL | AVENIDA DEL CANTABRICO, 12 - PAB 59 | VITORIA-GASTEIZ | [redacted] |
| TOUR MENSAJEROS EIBAR SL | OTAOLA 13 - BAJO | EIBAR | [redacted] |

| | | | |
|---|---|---|---|
| TRANSPORTES CHUS SA | AVENIDA SAN ADRIAN 1 | BILBAO | [redacted] |
| VENTICLIMA SA | PORTAL DE GAMARRA 36 | VITORIA-GASTEIZ | [redacted] |
| VIVA AQUA SERVICE SPAIN SA | Z.I. MOLI - CARRER DEL TESTAR 8 | PATERNA | [redacted] |
| VODAFONE ESPAÑA SAU | AVENIDA DE AMERICA 115 | MADRID | [redacted] |
| VODAFONE SERVICIOS SLU | AVENIDA DE AMERICA 115 | MADRID | [redacted] |
| WURTH ESPAÑA SA | CENTRAL PALAU K3 - C/ JOIERS 21 | PALAU-SOLITA I PLEGAMANS | [redacted] |
| ZORROZA GESTION SL | POL. INDUSTRIAL SARATXO S/N | AMURRIO | [redacted] |
| ZURIZURI SL | ALMIRANTE BIKUÑA, 27 - POLIG. N. 8 | LEGAZPI | [redacted] |

**RDT, Inc.**

| CREDITOR / SUPPLIER | ADDRESS | EMAIL ADDRESS |
|---|---|---|
| PROSPERITY BANK | Needville Banking Center, PO Box 506, Needville, TX 77461 | |
| AMERICAN ALTERNATIVE INSURANCE CORPORATION | 555 College Road East, Princeton, NJ 08540-6616 | |
| LINDE GAS & EQUIPMENT INC (PRAXAIR) | 3920 AVE H,77471,ROSENBERG,TX,USA | |
| INTEGRATED PEST MANAGEMENT, INC. | 1118 E. HIGHWAY 90A,77406,RICHMOND.USA | [redacted] |
| WEX HEALTH, INC. | 700 26th Ave E, West Fargo, ND 58078 | [redacted] |
| SCAN SYSTEMS DBA LOTTA KNOBS LLC | 500 CENTURY PLAZA DR STE 100,77024,HOUSTON,TX,USA | |
| CITY WIDE FACILITY SOLUTIONS | N. LOOP WEST SUITE 510,2525,77008,HOUSTON,TX,USA | |
| CINTAS CORPORATION | PO BOX 650838,75265,Dallas,USA | [redacted] |
| INTEGRATED PEST MANAGEMENT, INC. | 1118 E. HIGHWAY 90A,77406,RICHMOND.USA | [redacted] |

# EXHIBIT D

## Corporate Ownership Statement

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | |
|---|---|
| In re:<br><br>TUBOS REUNIDOS, S.A.,<br><br>Debtor in a Foreign Proceeding. | Case No. _______<br><br>Chapter 15 |

**CORPORATE OWNERSHIP STATEMENT**

The following corporate ownership statement is made pursuant to Rules 1007(a)(4) and 7007.1 of the Federal Rules of Bankruptcy Procedure:

- The following entities own, directly or indirectly, 10% or more units of shares of Tubos Reunidos, S.A.:
  - N/A
- Tubos Reunidos, S.A. owns 100% of the shares of:
  - Tubos Reunidos Group S.L.U.;
  - Tubos Reunidos Premium Threads, S.L.U.;a
  - Tubos Reunidos Services, S.L.U.;
  - Aplicaciones Tubulares, S.L.U.;
  - Tubos Reunidos America, Inc.; and
  - CLIMA S.A.

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing statements are true and correct to the best of my information and belief.

Dated: July 21, 2026

______________________________
*Itsaso Santos Olalde of PKF Attest Concursal, S.L.P., as Foreign Representative of Tubos Reunidos, S.A.*